FILED
MAR 15 2006
U.S. COURT OF
FEDERAL CLAIMS

**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

| | | |
|---|---|---|
| JAMES R. THOMPSON, | § | |
| Plaintiff, | § | |
| | § | |
| vs. | § | 06-211 T |
| | § | |
| UNITED STATES OF AMERICA, | § | |
| | § | |
| Defendant. | § | |

**COMPLAINT**

NOW COMES James R. Thompson, taxpayer, seeking recovery of federal income tax and interest erroneously or illegally assessed and collected by the Internal Revenue Service for the tax years ended December 31, 2002 and December 31, 2003 and, in support thereof, Plaintiff would respectfully show the Court as follows:

**PARTIES**

1. Plaintiff is James R. Thompson ("Thompson"), an individual residing at 5555 Winston Court, Dallas, Texas 75220. Thompson's social security number is 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.

2. Defendant is the United States of America.

**JURISDICTION**

3. This is an action for the recovery of federal income taxes and interest erroneously or illegally assessed and collected. Jurisdiction is proper in this Court pursuant to 28 U.S.C. § 1491(a)(1).

## COUNT I

4. Thompson is the owner of a 99% membership interest in Mountain Air Charter, L.L.C. ("Mountain Air"), a Texas limited liability company which he formed in 2002.

5. Thompson also is the owner of JRT Holdings, Inc., which is an S corporation that owns the other 1% membership interest in Mountain Air.

6. Thompson formed Mountain Air as a for profit business to which he contributed substantial assets.

7. Thompson actively and materially participated in the management and operation of Mountain Air.

8. The business of Mountain Air is owning aircraft and operating aircraft for charter flights.

9. For federal income tax purposes, Mountain Air is treated as a partnership and 99% of the income and loss of Mountain Air is treated as the income and loss of Thompson and 1% of the income and loss of Mountain Air is treated as the income and loss of JRT Holdings, Inc.

10. Because JRT Holdings, Inc. is an S corporation, the income and loss of Mountain Air allocated to JRT Holdings, Inc. passes through to Thompson and is treated as the income and loss of Thompson for federal income tax purposes.

11. For the tax year 2002, Mountain Air had an ordinary tax loss equal to $1,235,446.00 and JRT Holdings, Inc. had organizational expense deductions equal to

$113.00 and all of such losses in an amount equal to $1,235,559.00 was reported on Thompson's tax return.

12. On or before October 15, 2003, Thompson timely filed a federal income tax return for the tax year 2002 with the Internal Revenue Service Center at Austin, Texas and Thompson timely paid income taxes in the amount of $2,649,949.00 on account of such return.

13. The Internal Revenue Service ("IRS") disallowed the tax losses reported by Thompson in the amount of $1,235,559.00 and increased Thompson's itemized deductions by an amount equal to $9,690.00, resulting in a net increase in taxable income equal to $1,225,869.00 for the tax year 2002.

14. As a result, the IRS determined that Thompson owed additional income tax of $473,186.00 for the tax year 2002.

15. The basis of Defendant's disallowance of tax loss was Internal Revenue Code § 469, 26 U.S.C. § 469, and Treasury Regulations promulgated thereunder.

16. The IRS erroneously determined that the loss incurred by Thompson in 2002 was a non-deductible passive activity loss, in whole or in part because Thompson did not materially participate in the management and operations of Mountain Air in 2002.

17. On September 9, 2005, Thompson delivered to the IRS in Dallas, Texas Form 870 Waiver of Restrictions on Assessment and Collection of Deficiency in Tax and Acceptance of Over Assessment for the tax year 2002 in the amount of $473,186.00.

18. On September 9, 2005, Thompson paid to the IRS - U.S. Treasury $532,029.93 representing the payment of tax and estimated interest (as calculated by the IRS) for the tax year 2002.

19. On September 9, 2005, Thompson filed with the IRS Form 1040X Amended U.S. Individual Tax Return (Claim for Refund) in the amount of $473,186.00 for the tax year 2002, a copy of which Claim for Refund is attached hereto as **Exhibit A**.

20. By letter dated March 2, 2006, Thompson received a Notice of Disallowance from the IRS disallowing Thompson's Claim for Refund for the tax year 2002, a copy of which Notice of Disallowance is attached hereto as **Exhibit B**.

21. Thompson has overpaid his federal income tax for the tax year 2002 in the amount of $473,186, plus interest.

**COUNT II**

22. Thompson incorporates by reference the foregoing paragraphs as if set forth here in full.

23. For the tax year 2003, Mountain Air had an ordinary tax loss equal to $955,430.00 and JRT Holdings, Inc. had organizational expense deductions equal to $257.00, and a portion of such losses in an amount equal to $954,159.00 was reported on Thompson's tax return.

24. On or before October 15, 2004, Thompson timely filed a federal income tax return for the tax year 2003 with the Internal Revenue Service Center at Austin, Texas and Thompson timely paid income taxes in the amount of $2,201,557.00 on account of such return.

25. The IRS disallowed a portion of the tax losses reported by Thompson in the amount of $798,159.00 and decreased Thompson's itemized deductions by an amount equal to $81,999.00, resulting in a net increase in taxable income equal to $880,158.00 for the tax year 2003.

26. As a result, the IRS determined that Thompson owed additional income tax of $308,055.00 for the tax year 2003.

27. The basis of Defendant's disallowance of tax loss was Internal Revenue Code § 469, 26 U.S.C. § 469, and Treasury Regulations promulgated thereunder.

28. The IRS erroneously determined that the loss incurred by Thompson in 2003 was a non-deductible passive activity loss, in whole or in part because Thompson did not materially participate in the management and operations of Mountain Air in 2003.

29. On September 9, 2005, Thompson delivered to the IRS in Dallas, Texas Form 870 Waiver of Restrictions on Assessment and Collection of Deficiency in Tax and Acceptance of Over Assessment for the tax year 2003 in the amount of $308,055.00.

30. On September 9, 2005, Thompson paid to the IRS - U.S. Treasury $331,093.87 representing the payment of tax and estimated interest (as calculated by the IRS) for the tax year 2003.

31. On September 9, 2005, Thompson filed with the IRS Form 1040X Amended U.S. Individual Tax Return (Claim for Refund) in the amount of $308,055.00 for the tax year 2003, a copy of which Claim for Refund is attached hereto as **<u>Exhibit C</u>**.

32. By letter dated March 2, 2006, Thompson received a Notice of Disallowance from the IRS disallowing Thompson's Claim for Refund for the tax year 2003, a copy of which Notice of Disallowance is attached hereto as **<u>Exhibit B</u>**.

33. Thompson has overpaid his federal income tax for tax year 2003 in the amount of $308,055.00, plus interest.

## COUNT III

34. Thompson incorporates by reference the foregoing paragraphs as if set forth here in full.

35. Thompson should be awarded his costs of litigation in this proceeding pursuant to 26 U.S.C. § 7430.

36. No action on the claims for refund attached as **Exhibits A and C** have been taken by Congress or any agency of the United States or in any judicial proceeding, including any in the Tax Court of the United States.

37. Plaintiff is the sole owner of the claims included in **Exhibits A and C** and asserted herein, and has made no assignment thereof.

38. Accordingly, all conditions precedent to the filing of this lawsuit have occurred or have been waived.

**WHEREFORE, PREMISES CONSIDERED,** Plaintiff James R. Thompson respectfully demands that, upon hearing, he be awarded judgment for a full tax refund for tax years 2002 and 2003 in the total amount of $781,241.00, with interest thereon. Plaintiff prays for such other and further relief to which he may be justly entitled, including the award of reasonable litigation costs incurred in this proceeding, under 26 U.S.C. § 7430.

Respectfully submitted,

WINSTEAD SECHREST & MINICK P.C.
5400 Renaissance Tower
1201 Elm Street
Dallas, Texas 75270-2199
(214) 745-5400 (Phone)
(214) 745-5390 (Fax)

By: ______________________
Thomas R. Helfand
State Bar No. 09392500
Stuart M. Reynolds, Jr.
State Bar No. 16805700

**ATTORNEYS FOR PLAINTIFF**
**JAMES R. THOMPSON**

EXHIBIT A

Form **1040X** (Rev. November 2004)

Department of the Treasury—Internal Revenue Service

# Amended U.S. Individual Income Tax Return

► See separate instructions.

OMB No. 1545-0091

This return is for calendar year ► 2002 , or fiscal year ended ►

Please print or type

| | | |
|---|---|---|
| Your first name and initial: James R. | Last name: Thompson | Your social security number: 358 : 46 : 0324 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 5555 Winston Court | Apt. no. | Phone number ( 214 ) 237-2001 |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions. Dallas, Texas 75220 | | For Paperwork Reduction Act Notice, see page 6. |

**A** If the name or address shown above is different from that shown on the original return, check here ► ☑

**B** Has the original return been changed or audited by the IRS or have you been notified that it will be? ☑ Yes ☐ No

**C** Filing status. Be sure to complete this line. **Note.** You cannot change from joint to separate returns after the due date.

On original return ► ☑ Single ☐ Married filing jointly ☐ Married filing separately ☐ Head of household ☐ Qualifying widow(er)

On this return ► ☑ Single ☐ Married filing jointly ☐ Married filing separately ☐ Head of household* ☐ Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

| Use Part II on the back to explain any changes | | A. Original amount or as previously adjusted (see page 3) | B. Net change—amount of increase or (decrease)—explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see pages 2–6)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 8,172,396 | (1,225,869) | 6,946,527 |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 19,712 | 0 | 19,712 |
| 3 Subtract line 2 from line 1 | 3 | 8,152,684 | (1,225,869) | 6,926,815 |
| 4 Exemptions. If changing, fill in Parts I and II on the back | 4 | 0 | 0 | 0 |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 8,152,684 | (1,225,869) | 6,926,815 |
| **Tax Liability** | | | | |
| 6 Tax (see page 4). Method used in col. C | 6 | 3,123,135 | (473,186) | 2,649,949 |
| 7 Credits (see page 4) | 7 | 0 | 0 | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 3,123,135 | (473,186) | 2,649,949 |
| 9 Other taxes (see page 4) | 9 | 0 | 0 | |
| 10 Total tax. Add lines 8 and 9 | 10 | 3,123,135 | (473,186) | 2,649,949 |
| **Payments** | | | | |
| 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 | 11 | 2,216,982 | 0 | 2,216,982 |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 0 | 0 | 0 |
| 13 Earned income credit (EIC) | 13 | 0 | 0 | 0 |
| 14 Additional child tax credit from Form 8812 | 14 | 0 | 0 | 0 |
| 15 Credits from Form 2439, Form 4136, or Form 8885 | 15 | 0 | 0 | 0 |
| 16 Amount paid with request for extension of time to file (see page 5) | 16 | | | 0 |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | 906,153 |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 3,123,135 |
| **Refund or Amount You Owe** | | | | |
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | | | 0 |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | | | 3,123,135 |
| 21 **Amount you owe.** If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | | | 0 |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | | | 473,186 |
| 23 Amount of line 22 you want **refunded to you** | 23 | | | 473,186 |
| 24 Amount of line 22 you want **applied to your** estimated tax | 24 | | | |

**Sign Here** Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

Your signature — Date — Spouse's signature. If a joint return, both must sign. — Date

**Paid Preparer's Use Only**

Preparer's signature — Date — Check if self-employed ☐ — Preparer's SSN or PTIN

Firm's name (or yours if self-employed), address, and ZIP code — EIN — Phone no. ( )

Cat. No. 11360L

**Part I** **Exemptions.** See Form 1040 or 1040A instructions.

If you are **not changing your exemptions,** do not complete this part.
If claiming **more exemptions,** complete lines 25–31.
If claiming **fewer exemptions,** complete lines 25–30.

| | | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| 25 | Yourself and spouse. **Caution.** If someone can claim you as a dependent, you cannot claim an exemption for yourself. | 25 | | | |
| 26 | Your dependent children who lived with you | 26 | | | |
| 27 | Your dependent children who did not live with you due to divorce or separation | 27 | | | |
| 28 | Other dependents | 28 | | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 29 | | | |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | | | |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2004 | $3,100 | $107,025 |
| 2003 | 3,050 | 104,625 |
| 2002 | 3,000 | 103,000 |
| 2001 | 2,900 | 99,725 |

31 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) ✓ if qualifying child for child tax credit (see page 5) |
|---|---|---|---|---|
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |

No. of children on 31 who:
- lived with you ▶ ☐
- did not live with you due to divorce or separation (see page 5) ▶ ☐

Dependents on 31 not entered above ▶ ☐

**Part II** **Explanation of Changes to Income, Deductions, and Credits**

**Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.**

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ▶ ☐

Line 1 reflects changes to Form 1040 to correct adjustments to tax liability as a result of a recent IRS examination. The adjustments combined on Line 1 are as follows: (1) $1,225,869.00 increase in ordinary losses reported on Schedule E attributed to items of income and loss from Schedule K-1 - Mountain Air Charter and JRT Holdings, Inc., (2) a $9,690 reduction of interest income on Sch. B, and (3) $9,690 reduction in investment interest deductions reported on Sch. A. All of these adjustments result from an incorrect characterization by the IRS of the Taxpayer's activities with respect to the Mountain Air Charter business as "passive". This characterization is not correct. Accordingly, these amendments are necessary to report the correct amount of taxable income and tax.

**Part III** **Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ▶ ☐
If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ▶ ☐

Form **4549A**

Department of the Treasury - Internal Revenue Service

## Income Tax Examination Changes

Page 1 of 2

| Name and Address of Taxpayer | SS or EI Number | Return Form No: |
|---|---|---|
| JAMES R THOMPSON<br>5555 Winston Court<br>DALLAS TX 75220 | 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 | 1040 |
| | Person with whom examination changes were discussed. | Name and Title: |

| 1. Adjustments to Income | Period End 12/31/2002 | Period End 12/31/2003 | Period End |
|---|---|---|---|
| a. Interest Income From Guaranteed Payments | 9,690.00 | 14,281.00 | |
| b. Sch E-Passive Loss Mountain Air Charter LLC/JRT | 1,225,869.00 | 783,878.00 | |
| c. Itemized Deductions | (9,690.00) | 81,999.00 | |
| d. | | | |
| e. | | | |
| f. | | | |
| g. | | | |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| o. | | | |
| p. | | | |
| 2. Total Adjustments | 1,225,869.00 | 880,158.00 | |
| 3. Taxable Income Per Return or as Previously Adjusted | 6,926,815.00 | 6,343,705.00 | |
| 4. Corrected Taxable Income | 8,152,684.00 | 7,223,863.00 | |
| Tax Method | TAX RATE | SCHEDULE D | |
| Filing Status | Single | Single | |
| 5. Tax | 3,123,135.00 | 2,509,612.00 | |
| 6. Additional Taxes / Alternative Minimum Tax | | | |
| 7. Corrected Tax Liability | 3,123,135.00 | 2,509,612.00 | |
| 8. Less Credits a. | | | |
| b. | | | |
| c. | | | |
| d. | | | |
| 9. Balance (Line 7 less total of lines 8a through 8d) | 3,123,135.00 | 2,509,612.00 | |
| 10. Plus Other Taxes a. | | | |
| b. | | | |
| c. | | | |
| d. | | | |
| 11. Total Corrected Tax Liability (line 9 plus line 10a - 10d) | 3,123,135.00 | 2,509,612.00 | |
| 12. Total Tax Shown on Return or as Previously Adjusted | 2,649,949.00 | 2,201,557.00 | |
| 13. Adjustments to: a. Special Fuels Credit | | | |
| b. | | | |
| c. | | | |
| 14. Deficiency-Increase in Tax or (Overassessment Decrease in Tax) (Line 11 less 12 adjusted by 13) | 473,186.00 | 308,055.00 | |
| 15. Adjustments to Prepayment Credits | | | |
| 16. Balance Due or (Overpayment) (Line 14 adjusted by Line 15) (Excluding interest and penalties) | 473,186.00 | 308,055.00 | |

The Internal Revenue Service has agreements with State tax agencies under which information about Federal tax, including increases or decreases, is exchanged with the States. If this change affects the amount of your State income tax, you should file the State form.

You may be subject to backup withholding if you underreport your interest, dividend, or patronage dividend income and do not pay the required tax. The IRS may order backup withholding at 31 percent after four notices have been issued to you over a 120-day period and the tax has been assessed and remains unpaid.

RGS Version 6.20.00

AS AMENDED

(AS ORIGINALLY FILED BEFORE IRS ADJUSTMENT)

# Form 1040 — Department of the Treasury - Internal Revenue Service — U.S. Individual Income Tax Return 2002

(99) IRS Use Only - Do not write or staple in this space.

**Label** (See instructions on page 21.) Use the IRS label. Otherwise, please print or type.

For the year Jan. 1-Dec. 31, 2002, or other tax year beginning , 2002, ending | OMB No. 1545-0074

| | |
|---|---|
| Your first name and initial: JAMES R | Last name: THOMPSON |
| Your social security number | 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 |
| If a joint return, spouse's first name and initial | Last name |
| Spouse's social security number | |
| Home address (number and street). If you have a P.O. box, see page 21. | 5758 BELMONT AVENUE |
| Apt. no. | |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 21. | DALLAS TX 75206 |

▲ Important! ▲ You must enter your SSN(s) above.

**Presidential Election Campaign** (See page 21.) Note. Checking "Yes" will not change your tax or reduce your refund. Do you, or your spouse if filing a joint return, want $3 to go to this fund? ▶ You: [X] Yes [ ] No — Spouse: [ ] Yes [ ] No

**Filing Status** (Check only one box.)

1. [X] Single
2. [ ] Married filing jointly (even if only one had income)
3. [ ] Married filing separately. Enter spouse's SSN above and full name here. ▶
4. [ ] Head of household (with qualifying person). (See page 21.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. [ ] Qualifying widow(er) with dependent child (year spouse died ▶ ). (See page 21.)

**Exemptions**

6a [X] Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a

b [ ] Spouse

No. of boxes checked on 6a and 6b: 1

c Dependents:

| (1) First name | Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 22) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

If more than five dependents, see page 22.

No. of children on 6c who: • lived with you • did not live with you due to divorce or separation (see page 22) Dependents on 6c not entered above

d Total number of exemptions claimed — Add numbers on lines above ▶ 1

**Income** (Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld. If you did not get a W-2, see page 23. Enclose, but do not attach, any payment. Also, please use Form 1040-V.)

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . SEE STATEMENT 1 | 7 | 8,175,485. |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 9,298. |
| b | Tax-exempt interest. Do not include on line 8a — 8b | | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | 5,650. |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 24) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | 13 | -3,000. |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions — 15a — b Taxable amount (see page 25) | 15b | |
| 16a | Pensions and annuities — 16a — b Taxable amount (see page 25) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | -1,225,869. |
| 18 | Farm income or (loss). Attach Schedule F | 18 | -15,037. |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits — 20a — b Taxable amount (see page 27) | 20b | |
| 21 | Other income. List type and amount (see page 29) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 6,946,527. |

**Adjusted Gross Income**

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses (see page 29) | 23 | |
| 24 | IRA deduction (see page 29) | 24 | |
| 25 | Student loan interest deduction (see page 31) | 25 | |
| 26 | Tuition and fees deduction (see page 32) | 26 | |
| 27 | Archer MSA deduction. Attach Form 8853 | 27 | |
| 28 | Moving expenses. Attach Form 3903 | 28 | |
| 29 | One-half of self-employment tax. Attach Schedule SE | 29 | |
| 30 | Self-employed health insurance deduction (see page 33) | 30 | |
| 31 | Self-employed SEP, SIMPLE, and qualified plans | 31 | |
| 32 | Penalty on early withdrawal of savings | 32 | |
| 33a | Alimony paid b Recipient's SSN ▶ | 33a | |
| 34 | Add lines 23 through 33a | 34 | |
| 35 | Subtract line 34 from line 22. This is your adjusted gross income ▶ | 35 | 6,946,527. |

AS AMENDED

Form 1040 (2002) JAMES R THOMPSON 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 Page 2

**Tax and Credits**

| Line | Description | | Amount |
|---|---|---|---|
| 36 | Amount from line 35 (adjusted gross income) | 36 | 6,946,527. |
| 37a | Check if: ☐ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 37a | | |
| b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 34 and check here ▶ 37b ☐ | | |
| 38 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 38 | 19,712. |
| 39 | Subtract line 38 from line 36 | 39 | 6,926,815. |
| 40 | If line 36 is $103,000 or less, multiply $3,000 by the total number of exemptions claimed on line 6d. If line 36 is over $103,000, see the worksheet on page 35 | 40 | SEE STMT 2 NONE |
| 41 | Taxable income. Subtract line 40 from line 39. If line 40 is more than line 39, enter -0- | 41 | 6,926,815. |
| 42 | Tax (see page 36). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 | 42 | 2,649,949. |
| 43 | Alternative minimum tax (see page 37). Attach Form 6251 | 43 | NONE |
| 44 | Add lines 42 and 43 ▶ | 44 | 2,649,949. |
| 45 | Foreign tax credit. Attach Form 1116 if required | 45 | |
| 46 | Credit for child and dependent care expenses. Attach Form 2441 | 46 | |
| 47 | Credit for the elderly or the disabled. Attach Schedule R | 47 | |
| 48 | Education credits. Attach Form 8863 | 48 | |
| 49 | Retirement savings contributions credit. Attach Form 8880 | 49 | |
| 50 | Child tax credit (see page 39) | 50 | |
| 51 | Adoption credit. Attach Form 8839 | 51 | |
| 52 | Credits from: a ☐ Form 8396 b ☐ Form 8859 | 52 | |
| 53 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Specify | 53 | |
| 54 | Add lines 45 through 53. These are your total credits | 54 | |
| 55 | Subtract line 54 from line 44. If line 54 is more than line 44, enter -0- ▶ | 55 | 2,649,949. |

Standard Deduction for - ● People who checked any box on line 37a or 37b or who can be claimed as a dependent, see page 31. ● All others: Single, $4,700; Head of household, $6,900; Married filing jointly or Qualifying widow(er), $7,850; Married filing separately, $3,925

**Other Taxes**

| Line | Description | | Amount |
|---|---|---|---|
| 56 | Self-employment tax. Attach Schedule SE | 56 | |
| 57 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 57 | |
| 58 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | 58 | |
| 59 | Advance earned income credit payments from Form(s) W-2 | 59 | |
| 60 | Household employment taxes. Attach Schedule H | 60 | |
| 61 | Add lines 55 through 60. This is your total tax ▶ | 61 | 2,649,949. |

**Payments**

| Line | Description | | Amount |
|---|---|---|---|
| 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | 2,216,982. |
| 63 | 2002 estimated tax payments and amount applied from 2001 return | 63 | |
| 64 | Earned income credit (EIC) | 64 | |
| 65 | Excess social security and tier 1 RRTA tax withheld (see page 56) | 65 | |
| 66 | Additional child tax credit. Attach Form 8812 | 66 | |
| 67 | Amount paid with request for extension to file (see page 56) | 67 | |
| 68 | Other payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 68 | |
| 69 | Add lines 62 through 68. These are your total payments ▶ | 69 | 2,216,982. |

If you have a qualifying child, attach Schedule EIC.

**Refund**

| Line | Description | | Amount |
|---|---|---|---|
| 70 | If line 69 is more than line 61, subtract line 61 from line 69. This is the amount you overpaid | 70 | |
| 71a | Amount of line 70 you want refunded to you ▶ | 71a | |
| b | Routing number ▶ c Type: ☐ Checking ☐ Savings | | |
| d | Account number | | |
| 72 | Amount of line 70 you want applied to your 2003 estimated tax ▶ 72 | | |

Direct deposit? See page 56 and fill in 71b, 71c, and 71d.

**Amount You Owe**

| Line | Description | | Amount |
|---|---|---|---|
| 73 | Amount you owe. Subtract line 69 from line 61. For details on how to pay, see page 57 ▶ | 73 | 432,967. |
| 74 | Estimated tax penalty (see page 57) 74 | | |

**Third Party Designee** Do you want to allow another person to discuss this return with the IRS (see page 58)? ☐ Yes. Complete the following. [X] No

Designee's name ▶ Phone no. ▶ Personal identification number (PIN) ▶

**Sign Here** Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 21. Keep a copy for your records.

Your signature | Date | Your occupation: CEO | Daytime phone number

Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation

**Paid Preparer's Use Only**

Preparer's signature ▶ [signature] Date 4/11/03 Check if self-employed ☐ Preparer's SSN or PTIN 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

Firm's name (or yours if self-employed), address, and ZIP code ▶ ERNST & YOUNG LLP, 2121 SAN JACINTO STREET, SUITE 1500, DALLAS TX 75201 EIN 34-6565596 Phone no. 214-969-8000

JSA 2A1220 1.000

TL5349 7351 04/11/2003 18:05:34 V02-5.2 ORIX CORPORATION

Form 1040 (2002)

13

001578162

AS AMENDED

**SCHEDULES A&B (Form 1040)**
Department of the Treasury Internal Revenue Service (99)

# Schedule A - Itemized Deductions

(Schedule B is on back)

▶ Attach to Form 1040. ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074
2002
Attachment Sequence No. 07

Name(s) shown on Form 1040: JAMES R THOMPSON

Your social security number: 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

| Section | Line | Description | Line | Amount | Line | Total |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | | | |
| | 2 | Enter amount from Form 1040, line 36 . . . 2 | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | |
| **Taxes You Paid** (See page A-2.) | 5 | State and local income taxes | 5 | | | |
| | 6 | Real estate taxes (see page A-2) | 6 | 8,694. | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 8,694. |
| **Interest You Paid** (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | 14,128. | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-3 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-3.) SEE STATEMENT 3 | 13 | 14,948. | | |
| | 14 | Add lines 10 through 13 | | | 14 | 29,076. |
| **Gifts to Charity** | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 SEE STATEMENT 3 | 15 | 1,000. | | |
| If you made a gift and got a benefit for it, see page A-4. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 1,000. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 20 | Unreimbursed employee expenses - job travel, union dues, job education, etc. You must attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| (See page A-5 for expenses to deduct here.) | 22 | Other expenses- investment, safe deposit box, etc. List type and amount ▶ | 22 | | | |
| | 23 | Add lines 20 through 22 | 23 | | | |
| | 24 | Enter amount from Form 1040, line 36 . . . 24 | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | |
| **Other Miscellaneous Deductions** | 27 | Other- from list on page A-6. List type and amount ▶ | | | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 36, over $137,300 (over $68,650 if married filing separately)? ☐ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 38. ☒ Yes. Your deduction may be limited. See page A-6 for the amount to enter. | | | ▶ 28 | 19,712. SEE STMT 4 |

For Paperwork Reduction Act Notice, see Form 1040 instructions. Schedule A (Form 1040) 2002

JSA 2A1400 1.000

TL5349 7351 06/26/2003 15:22:00 V02-6.5 ORIX CORPORATION 14

AS AMENDED

Schedules A&B (Form 1040) 2002 OMB No. 1545-0074 Page 2

Name(s) shown on Form 1040. Do not enter name and social security number if shown on other side. Your social security number

JAMES R THOMPSON 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

# Schedule B - Interest and Ordinary Dividends

Attachment Sequence No. 08

## Part I Interest

(See page B-1 and the instructions for Form 1040, line 8a.)

Note. If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

1 List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶

| Payer | Line | Amount |
|---|---|---|
| T SCHWAB | 1 | 8,695. |
| T FIDELITY INVESTMENTS | | 96. |
| T WELLS FARGO HH ACCOUNT #0377 69988 | | 7. |
| T MOUNTAIN AIR CHARTER, LLC | | 495. |
| T JRT HOLDINGS, INC. | | 5. |
| 2 Add the amounts on line 1 | 2 | 9,298. |
| 3 Excludable interest on series EE and I U.S. savings bonds issued after 1989 from Form 8815, line 14. You must attach Form 8815 | 3 | |
| 4 Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | 4 | 9,298. |

Note. If line 4 is over $1,500, you must complete Part III.

## Part II Ordinary Dividends

(See page B-1 and the instructions for Form 1040, line 9.)

Note. If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

5 List name of payer. Include only ordinary dividends. If you received any capital gain distributions, see the instructions for Form 1040, line 13 ▶

| Payer | Line | Amount |
|---|---|---|
| T WELLS FARGO 6200507272 | 5 | 11. |
| T WELLS FARGO BANK MAC ACCOUNT 90058783832 | | 543. |
| T WELLS FARGO PERSONAL ACOUNT #702 1291484 | | 5,096. |
| 6 Add the amounts on line 5. Enter the total here and on Form 1040, line 9 ▶ | 6 | 5,650. |

Note. If line 6 is over $1,500, you must complete Part III.

## Part III Foreign Accounts and Trusts

(See page B-2.)

You must complete this part if you (a) had over $1,500 of taxable interest or ordinary dividends; OR (b) had a foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | Yes | No |
|---|---|---|
| 7a At any time during 2002, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See page B-2 for exceptions and filing requirements for Form TD F 90-22.1 | | X |
| b If "Yes," enter the name of the foreign country ▶ | | |
| 8 During 2002, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 | | X |

For Paperwork Reduction Act Notice, see Form 1040 instructions. Schedule B (Form 1040) 2002

JSA 2A1600 1.000

TL5349 7351 06/26/2003 15:22:00 V02-6.5 ORIX CORPORATION 15

AS AMENDED

**SCHEDULE E (Form 1040)**

Department of the Treasury Internal Revenue Service (99)

# Supplemental Income and Loss

**(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)**

▶ Attach to Form 1040 or Form 1041. ▶ See Instructions for Schedule E (Form 1040).

OMB No. 1545-0074

2002

Attachment Sequence No. 13

Name(s) shown on return: JAMES R THOMPSON

Your social security number: 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

## Part I Income or Loss From Rental Real Estate and Royalties

**Note.** If you are in the business of renting personal property, use Schedule C or C-EZ (see page E-3). Report farm rental income or loss from Form 4835 on page 2, line 39.

1 Show the kind and location of each rental real estate property:

A

B

C

2 For each rental real estate property listed on line 1, did you or your family use it during the tax year for personal purposes for more than the greater of:
- 14 days or
- 10% of the total days rented at fair rental value?

(See page E-3.)

| | Yes | No |
|---|---|---|
| A | | |
| B | | |
| C | | |

| Income: | | Properties A | Properties B | Properties C | Totals (Add columns A, B, and C.) |
|---|---|---|---|---|---|
| 3 Rents received | 3 | | | | 3 |
| 4 Royalties received | 4 | | | | 4 |
| **Expenses:** | | | | | |
| 5 Advertising | 5 | | | | |
| 6 Auto and travel (see page E-4) | 6 | | | | |
| 7 Cleaning and maintenance | 7 | | | | |
| 8 Commissions | 8 | | | | |
| 9 Insurance | 9 | | | | |
| 10 Legal and other professional fees | 10 | | | | |
| 11 Management fees | 11 | | | | |
| 12 Mortgage interest paid to banks, etc. (see page E-4) | 12 | | | | 12 |
| 13 Other interest | 13 | | | | |
| 14 Repairs | 14 | | | | |
| 15 Supplies | 15 | | | | |
| 16 Taxes | 16 | | | | |
| 17 Utilities | 17 | | | | |
| 18 Other (list) ▶ | 18 | | | | |
| 19 Add lines 5 through 18 | 19 | | | | 19 |
| 20 Depreciation expense or depletion (see page E-4) | 20 | | | | 20 |
| 21 Total expenses. Add lines 19 and 20 | 21 | | | | |
| 22 Income or (loss) from rental real estate or royalty properties. Subtract line 21 from line 3 (rents) or line 4 (royalties). If the result is a (loss), see page E-5 to find out if you must file Form 6198 | 22 | | | | |
| 23 Deductible rental real estate loss. Caution. Your rental real estate loss on line 22 may be limited. See page E-5 to find out if you must file Form 8582. Real estate professionals must complete line 42 on page 2 | 23 | ( ) | ( ) | ( ) | |

24 **Income.** Add positive amounts shown on line 22. **Do not** include any losses . . . 24

25 **Losses.** Add royalty losses from line 22 and rental real estate losses from line 23. Enter total losses here . . . 25 ( )

26 **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 39 on page 2 do not apply to you, also enter this amount on Form 1040, line 17. Otherwise, include this amount in the total on line 40 on page 2 . . . 26

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule E (Form 1040) 2002

JSA 2X1300 1.000

AS AMENDED

Schedule E (Form 1040) 2002 — Attachment Sequence No. 13 — Page 2

Name(s) shown on return. Do not enter name and social security number if shown on other side — Your social security number

JAMES R THOMPSON — 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

**Note.** If you report amounts from farming or fishing on Schedule E, you must enter your gross income from those activities on line 41 below. Real estate professionals must complete line 42 below.

## Part II Income or Loss From Partnerships and S Corporations

**Note.** If you report a loss from an at-risk activity, you must check either column (e) or (f) on line 27 to describe your investment in the activity. See page E-1. If you check column (f), you must attach Form 6198.

| 27 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | Investment At Risk? (e) All is at risk | (f) Some is not at risk |
|---|---|---|---|---|---|---|
| A | MOUNTAIN AIR CHARTER, LLC | P | | 03-0424090 | X | |
| B | JRT HOLDINGS, INC. | S | | 01-0674505 | X | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |

STMT 5

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach Form 8582 if required) | (h) Passive income from Schedule K-1 | (i) Nonpassive loss from Schedule K-1 | (j) Section 179 expense deduction from Form 4562 | (k) Nonpassive income from Schedule K-1 |
| A | | | -1,213,402. | | |
| B | | | -12,467. | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| 28a Totals | | | | | |
| b Totals | | | -1,225,869. | | |

| | | | |
|---|---|---|---|
| 29 | Add columns (h) and (k) of line 28a | 29 | |
| 30 | Add columns (g), (i), and (j) of line 28b | 30 | ( 1,225,869.) |
| 31 | Total partnership and S corporation income or (loss). Combine lines 29 and 30. Enter the result here and include in the total on line 40 below | 31 | -1,225,869. |

## Part III Income or Loss From Estates and Trusts

| 32 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 33a Totals | | | | |
| b Totals | | | | |

| | | | |
|---|---|---|---|
| 34 | Add columns (d) and (f) of line 33a | 34 | |
| 35 | Add columns (c) and (e) of line 33b | 35 | ( ) |
| 36 | Total estate and trust income or (loss). Combine lines 34 and 35. Enter the result here and include in the total on line 40 below | 36 | |

## Part IV Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder

| 37 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see page E-6) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| | | | |
|---|---|---|---|
| 38 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 40 below | 38 | |

## Part V Summary

| | | | |
|---|---|---|---|
| 39 | Net farm rental income or (loss) from Form 4835. Also, complete line 41 below | 39 | |
| 40 | Total income or (loss). Combine lines 26, 31, 36, 38, and 39. Enter the result here and on Form 1040, line 17 ▶ | 40 | -1,225,869. |
| 41 | Reconciliation of Farming and Fishing Income. Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), line 15b; Schedule K-1 (Form 1120S), line 23; and Schedule K-1 (Form 1041), line 14 (see page E-6) | 41 | |
| 42 | Reconciliation for Real Estate Professionals. If you were a real estate professional (see page E-1), enter the net income or (loss) you reported anywhere on Form 1040 from all rental real estate activities in which you materially participated under the passive activity loss rules | 42 | |

JSA 2X1310 1.000 — Schedule E (Form 1040) 2002

EXHIBIT B

**Internal Revenue Service**

**Department of the Treasury**

Date: 3/2/06

Taxpayer Identification Number:
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
Form:
1040X
Tax Period(s) Ended and Claim Amount:
200212 $473,186
200312 $308,055

Date Claim Received:
9/9/05
Person to Contact:
Karen Graham, Revenue Agent

Contact Telephone Number:
972-308-1190
Employee Identification Number:
75-11177
Last date to Respond to this Letter:
4/3/06

Mr. James R. Thompson
5555 Winston Court
Dallas, Tx 75220

Dear Mr. Thompson

We examined your claim and propose:

☐ Partial disallowance, as shown in the enclosed examination report. If you accept our findings, please sign and return the enclosed Form 2297, *Waiver Form* and Form 3363, *Acceptance Form*.

☒ Full disallowance, as shown in the enclosed examination report or at the end of this letter. If you accept our findings, please sign and return the enclosed Form 2297, *Waiver Form* and Form 3363, *Acceptance Form*.

☐ Full disallowance with additional tax due, as shown in the enclosed examination report. If you accept our findings, please sign and return the enclosed Form 2297, *Waiver Form* and the examination report.

*Note: If your claim involves a joint return, both taxpayers must sign the form(s).*

If you are a "C" Corporation filer, Section 6621(c) of the Internal Revenue Code provides for an interest rate 2% higher than the standard interest rate on deficiencies of $100,000 or more.

If you don't agree with our findings, you may request a meeting or telephone conference with the supervisor of the person identified in the heading of this letter. If you still don't agree with our findings, we recommend that you request a conference with our Appeals Office. If you request a conference, we will forward your request to the Appeals Office and they will contact you to schedule an appointment.

If the proposed change to tax is:

- $25,000 or less for *each* referenced tax period; you may send us a letter requesting Appeals consideration, indicating what you don't agree with and the reasons why you don't agree.
- More than $25,000 for *any* referenced tax period; you must submit a formal protest.

The requirements for filing a formal protest are explained in the enclosed Publication 3498, *The Examination Process.* Publication 3498 also includes information on your *Rights as a Taxpayer* and the *IRS Collection Process.*

If you don't respond by the date shown in the heading of this letter, we will process your case based on the adjustments shown in the enclosed examination report or the explanations given at the end of this letter.

If you have any questions, please contact the person whose name and telephone number are shown in the heading of this letter. Thank you for your cooperation.

Sincerely yours,

Karen Graham

Karen Graham
Revenue Agent

Enclosures:
☐ Examination Report
Form 2297
☒ Form 3363
Publication 3498
Envelope

cc: Tom Helfand, POA

**Reason for Disallowance:**

Per previous exam results for the 2002 tax year, the Government still declines to accept the time claimed on the taxpayer's narrative/log for various activities. We do not find the time claimed to be reasonable as required by Reg. 1.469-5T(f)(4). Furthermore, significant portions of the time claimed appear to be possibly inflated or work not customarily done by an owner. Therefore, we are not convinced the taxpayer meets the hourly test required by the regulations (the 500 hour test is required for LLC members in this case). Additionally, the Government declines to accept the time on the revised activity log submitted by the taxpayer after the material participation issue was raised. We decline to accept what appears to be self-serving testimony and are not convinced that the taxpayer materially participated as hours appear to be inflated, duplicated, questionable and unsupported by objective evidence. Therefore, the passive losses on Schedule E will be disallowed in full since there is no passive income.

Per previous exam results for the 2003 tax year, the taxpayer submitted an activity log showing a total of only 369 hours. As previously mentioned, the 500 hour test is the only applicable material participation test that the LLC member can use, and based on the information submitted by the taxpayer, he does not meet the required test. Additionally, the Government does not find the majority of the hours claimed convincing. We are not persuaded that the taxpayer materially participated because hours claimed are vague, certain hours appear to constitute investor-type time under Reg. 1.469-5T(f)(2)(ii), some hours are not work customarily done by an owner under Reg. 1.469-5T(f)(2)(i), some of the work may have actually been performed by an employee, some services may have been performed in prior years, a portion of the time may have been personal in nature, and/or hours may be inflated. Therefore, the taxpayer does not meet the required material participation test and the activity is also passive in 2003. Losses will be limited to passive income which includes $156,000 in self-charged interest.

EXHIBIT C

Form **1040X** (Rev. November 2004)

Department of the Treasury—Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0091

This return is for calendar year ▶ 2003 , or fiscal year ended ▶

Please print or type

Your first name and initial: James R.
Last name: Thompson
Your social security number: 358 : 46 : 0324

If a joint return, spouse's first name and initial
Last name
Spouse's social security number

Home address (no. and street) or P.O. box if mail is not delivered to your home: 5555 Winston Court
Apt. no.
Phone number: ( 214 ) 237-2001

City, town or post office, state, and ZIP code. If you have a foreign address, see page 2 of the instructions.: Dallas, Texas 75220

For Paperwork Reduction Act Notice, see page 6.

A If the name or address shown above is different from that shown on the original return, check here . . . . . . ▶ ☑

B Has the original return been changed or audited by the IRS or have you been notified that it will be? . . ☑ Yes ☐ No

C Filing status. Be sure to complete this line. **Note.** You cannot change from joint to separate returns after the due date.

On original return ▶ ☑ Single ☐ Married filing jointly ☐ Married filing separately ☐ Head of household ☐ Qualifying widow(er)

On this return ▶ ☑ Single ☐ Married filing jointly ☐ Married filing separately ☐ Head of household* ☐ Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

| Use Part II on the back to explain any changes | Line | A. Original amount or as previously adjusted (see page 3) | B. Net change—amount of increase or (decrease)—explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see pages 2–6)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 7,252,245 | (798,159) | 6,454,086 |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 28,382 | 81,999 | 110,381 |
| 3 Subtract line 2 from line 1 | 3 | 7,223,863 | (880,158) | 6,343,705 |
| 4 Exemptions. If changing, fill in Parts I and II on the back | 4 | 0 | 0 | 0 |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 7,223,863 | (880,158) | 6,343,705 |
| **Tax Liability** | | | | |
| 6 Tax (see page 4). Method used in col. C | 6 | 2,509,612 | (308,055) | 2,201,557 |
| 7 Credits (see page 4) | 7 | 0 | 0 | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 2,509,612 | (308,055) | 2,201,557 |
| 9 Other taxes (see page 4) | 9 | 0 | 0 | |
| 10 Total tax. Add lines 8 and 9 | 10 | 2,509,612 | (308,055) | 2,201,557 |
| **Payments** | | | | |
| 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 4 | 11 | 1,965,529 | 0 | 1,965,529 |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | 163,000 | 0 | 163,000 |
| 13 Earned income credit (EIC) | 13 | 0 | 0 | 0 |
| 14 Additional child tax credit from Form 8812 | 14 | 0 | 0 | 0 |
| 15 Credits from Form 2439, Form 4136, or Form 8885 | 15 | 0 | 0 | 0 |
| 16 Amount paid with request for extension of time to file (see page 5) | 16 | | | 0 |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | 381,083 |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 2,509,612 |
| **Refund or Amount You Owe** | | | | |
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | | | 0 |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | | | 2,509,612 |
| 21 **Amount you owe.** If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | | | 0 |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | | | 308,055 |
| 23 Amount of line 22 you want **refunded to you** | 23 | | | 308,055 |
| 24 Amount of line 22 you want **applied to your** estimated tax | 24 | | | |

**Sign Here**
Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Your signature [signature] 4/5/05 Date ▶ Spouse's signature. If a joint return, both must sign. Date

**Paid Preparer's Use Only**
Preparer's signature ▶ Date Check if self-employed ☐ Preparer's SSN or PTIN
Firm's name (or yours if self-employed), address, and ZIP code ▶ EIN Phone no. ( )

Form 1040X (Rev. 11-2004) Page 2

**Part I** **Exemptions.** See Form 1040 or 1040A instructions.

If you are **not changing your exemptions,** do not complete this part.
If claiming **more exemptions,** complete lines 25–31.
If claiming **fewer exemptions,** complete lines 25–30.

| | | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| 25 | Yourself and spouse<br>**Caution.** If someone can claim you as a dependent, you cannot claim an exemption for yourself. | 25 | | | |
| 26 | Your dependent children who lived with you | 26 | | | |
| 27 | Your dependent children who did not live with you due to divorce or separation | 27 | | | |
| 28 | Other dependents | 28 | | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 29 | | | |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | | | |

| Tax year | Exemption amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2004 | $3,100 | $107,025 |
| 2003 | 3,050 | 104,625 |
| 2002 | 3,000 | 103,000 |
| 2001 | 2,900 | 99,725 |

31 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) ✓ if qualifying child for child tax credit (see page 5) |
|---|---|---|---|---|
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |

No. of children on 31 who:
- lived with you ▶ ☐
- did not live with you due to divorce or separation (see page 5) ▶ ☐

Dependents on 31 not entered above ▶ ☐

**Part II** **Explanation of Changes to Income, Deductions, and Credits**

**Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.**

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ▶ ☐

Line 1&2 reflects changes to Form 1040 to correct adjustments to tax liability as a result of a recent IRS examination. The adjustments combined on Line 1&2 are as follows: (1) $783,878.00 increase in ordinary losses reported on Schedule E attributed to items of income and loss from Schedule K-1 - Mountain Air Charter and JRT Holdings, Inc., (2) a $14,281 reduction of interest income on Sch. B, and (3) $81,999 increase in investment interest deductions reported on Sch. A. All of these adjustments result from an incorrect characterization by the IRS of the Taxpayer's activities with respect to the Mountain Air Charter business as "passive". This characterization is not correct. Accordingly, these amendments are necessary to report the correct amount of taxable income and tax.

**Part III** **Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ▶ ☐
If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ▶ ☐

| Form 4549A | Department of the Treasury - Internal Revenue Service<br>**Income Tax Examination Changes** | Page 1 of 2 |
|---|---|---|

| Name and Address of Taxpayer | SS or EI Number | Return Form No: |
|---|---|---|
| JAMES R THOMPSON<br>5555 Winston Court<br>DALLAS TX 75220 | 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 | 1040 |
| | Person with whom examination changes were discussed. | Name and Title: |

| 1. Adjustments to Income | Period End 12/31/2002 | Period End 12/31/2003 | Period End |
|---|---|---|---|
| a. Interest Income From Guaranteed Payments | 9,690.00 | 14,281.00 | |
| b. Sch E-Passive Loss Mountain Air Charter LLC/JRT | 1,225,869.00 | 783,878.00 | |
| c. Itemized Deductions | (9,690.00) | 81,999.00 | |
| d. | | | |
| e. | | | |
| f. | | | |
| g. | | | |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| o. | | | |
| p. | | | |
| 2. Total Adjustments | 1,225,869.00 | 880,158.00 | |
| 3. Taxable Income Per Return or as Previously Adjusted | 6,926,815.00 | 6,343,705.00 | |
| 4. Corrected Taxable Income | 8,152,684.00 | 7,223,863.00 | |
| Tax Method | TAX RATE | SCHEDULE D | |
| Filing Status | Single | Single | |
| 5. Tax | 3,123,135.00 | 2,509,612.00 | |
| 6. Additional Taxes / Alternative Minimum Tax | | | |
| 7. Corrected Tax Liability | 3,123,135.00 | 2,509,612.00 | |
| 8. Less Credits a. | | | |
| b. | | | |
| c. | | | |
| d. | | | |
| 9. Balance (Line 7 less total of lines 8a through 8d) | 3,123,135.00 | 2,509,612.00 | |
| 10. Plus Other Taxes a. | | | |
| b. | | | |
| c. | | | |
| d. | | | |
| 11. Total Corrected Tax Liability (line 9 plus line 10a - 10d) | 3,123,135.00 | 2,509,612.00 | |
| 12. Total Tax Shown on Return or as Previously Adjusted | 2,649,949.00 | 2,201,557.00 | |
| 13. Adjustments to: a. Special Fuels Credit | | | |
| b. | | | |
| c. | | | |
| 14. Deficiency-Increase in Tax or (Overassessment Decrease in Tax) (Line 11 less 12 adjusted by 13) | 473,186.00 | 308,055.00 | |
| 15. Adjustments to Prepayment Credits | | | |
| 16. Balance Due or (Overpayment) (Line 14 adjusted by Line 15) ( Excluding interest and penalties) | 473,186.00 | 308,055.00 | |

The Internal Revenue Service has agreements with State tax agencies under which information about Federal tax, including increases or decreases, is exchanged with the States. If this change affects the amount of your State income tax, you should file the State form.

You may be subject to backup withholding if you underreport your interest, dividend, or patronage dividend income and do not pay the required tax. The IRS may order backup withholding at 31 percent after four notices have been issued to you over a 120-day period and the tax has been assessed and remains unpaid.

RGS Version 6.20.00

AS AMENDED (+AS ORIGINALLY FILED BEFORE ...)

**1040** U.S. Individual Income Tax Return **2003** (99) IRS Use Only – Do not write or staple in this space.

**Label** For the year Jan. 1–Dec. 31, 2003, or other tax year beginning , 2003, ending , 20 OMB No. 1545-0074

(See instructions on page 19.) Use the IRS label. Otherwise, please print or type.

| | | |
|---|---|---|
| Your first name and initial: JAMES R. | Last name: THOMPSON | Your social security number: 358 46 0324 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| Home address (number and street). If you have a P.O. box, see page 19.: 5758 BELMONT AVENUE | Apt. no. | ▲ Important! ▲ You must enter your SSN(s) above. |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 19.: DALLAS, TX 75206 | | |

**Presidential Election Campaign** (See page 19.) Note. Checking "Yes" will not change your tax or reduce your refund. Do you, or your spouse if filing a joint return, want $3 to go to this fund? You [X] Yes [ ] No Spouse [ ] Yes [ ] No

**Filing Status** (Check only one box.)
1 [X] Single
2 [ ] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above and full name here. ▶
4 [ ] Head of household (with qualifying person). (See page 20.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 [ ] Qualifying widow(er) with dependent child. (See page 20.)

**Exemptions**
6a [X] Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a
b [ ] Spouse
No. of boxes checked on 6a and 6b: 1

c Dependents:

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 21) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

If more than four dependents, see page 21.
No. of children on 6c who: • lived with you; • did not live with you due to divorce or separation (see page 21)
Dependents on 6c not entered above
d Total number of exemptions claimed — Add numbers on lines above ▶ 1

**Income**
Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.
If you did not get a W-2, see page 22.
Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 7,246,711. |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 166,517. |
| b | Tax-exempt interest. Do not include on line 8a — 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | 2,179. |
| b | Qualified dividends (see page 23) — 9b 360. | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13a | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | 13a | <3,000.> |
| b | If box on 13a is checked, enter post-May 5 capital gain distributions — 13b | | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions — 15a; b Taxable amount (see page 25) | 15b | |
| 16a | Pensions and annuities — 16a; b Taxable amount (see page 25) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | <939,878.> |
| 18 | Farm income or (loss). Attach Schedule F | 18 | <18,443.> |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits — 20a; b Taxable amount (see page 27) | 20b | |
| 21 | Other income. List type and amount (see page 27) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 6,454,086. |

**Adjusted Gross Income**

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses (see page 29) | 23 | |
| 24 | IRA deduction (see page 29) | 24 | |
| 25 | Student loan interest deduction (see page 31) | 25 | |
| 26 | Tuition and fees deduction (see page 32) | 26 | |
| 27 | Moving expenses. Attach Form 3903 | 27 | |
| 28 | One-half of self-employment tax. Attach Schedule SE | 28 | |
| 29 | Self-employed health insurance deduction (see page 33) | 29 | |
| 30 | Self-employed SEP, SIMPLE, and qualified plans | 30 | |
| 31 | Penalty on early withdrawal of savings | 31 | |
| 32a | Alimony paid b Recipient's SSN ▶ | 32a | |
| 33 | Add lines 23 through 32a | 33 | |
| 34 | Subtract line 33 from line 22. This is your adjusted gross income ▶ | 34 | 6,454,086. |

0001 11-18-03
LHA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 77. Form 1040 (2003)

As Amended

Form 1040 (2003) JAMES R. THOMPSON 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 Page 2

| | Line | Description | Box | Amount | Line | Amount |
|---|---|---|---|---|---|---|
| **Tax and Credits** | 35 | Amount from line 34 (adjusted gross income) | | | 35 | 6,454,086. |
| | 36a | Check if: ☐ You were born before January 2, 1939, ☐ Blind. ☐ Spouse was born before January 2, 1939, ☐ Blind. Total boxes checked ▶ 36a | | | | |
| Standard Deduction for - | b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien ▶ 36b ☐ | | | | |
| • People who checked any box on line 36a or 36b **or** who can be claimed as a dependent, | 37 | **Itemized deductions** (from Schedule A) **or** your **standard deduction** (see left margin) | | | 37 | 110,381. |
| | 38 | Subtract line 37 from line 35 | | | 38 | 6,343,705. |
| | 39 | If line 35 is $104,625 or less, multiply $3,050 by the total number of exemptions claimed on line 6d. If line 35 is over $104,625, see the worksheet on page 35 | | | 39 | 0. |
| • All others: | 40 | **Taxable income.** Subtract line 39 from line 38. If line 39 is more than line 38, enter -0- | | | 40 | 6,343,705. |
| Single, or Married filing separately, $4,750 | 41 | **Tax.** Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | | | 41 | 2,201,557. |
| | 42 | **Alternative minimum tax.** Attach Form 6251 | | | 42 | 0. |
| Married filing jointly or Qualifying widow(er), $9,500 | 43 | Add lines 41 and 42 ▶ | | | 43 | 2,201,557. |
| | 44 | Foreign tax credit. Attach Form 1116 if required | 44 | | | |
| Head of household, $7,000 | 45 | Credit for child and dependent care expenses. Attach Form 2441 | 45 | | | |
| | 46 | Credit for the elderly or the disabled. Attach Schedule R | 46 | | | |
| | 47 | Education credits. Attach Form 8863 | 47 | | | |
| | 48 | Retirement savings contributions credit. Attach Form 8880 | 48 | | | |
| | 49 | Child tax credit (see page 40) | 49 | | | |
| | 50 | Adoption credit. Attach Form 8839 | 50 | | | |
| | 51 | Credits from: a ☐ Form 8396 b ☐ Form 8859 | 51 | | | |
| | 52 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Specify | 52 | | | |
| | 53 | Add lines 44 through 52. These are your **total credits** | | | 53 | |
| | 54 | Subtract line 53 from line 43. If line 53 is more than line 43, enter -0- ▶ | | | 54 | 2,201,557. |
| **Other Taxes** | 55 | Self-employment tax. Attach Schedule SE | | | 55 | |
| | 56 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | | 56 | |
| | 57 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | | | 57 | |
| | 58 | Advance earned income credit payments from Form(s) W-2 | | | 58 | |
| | 59 | Household employment taxes. Attach Schedule H | | | 59 | |
| | 60 | Add lines 54 through 59. This is your **total tax** ▶ | | | 60 | 2,201,557. |
| **Payments** | 61 | Federal income tax withheld from Forms W-2 and 1099 | 61 | 1,965,529. | | |
| | 62 | 2003 estimated tax payments and amount applied from 2002 return | 62 | 163,000. | | |
| If you have a qualifying child, attach Schedule EIC. | 63 | Earned income credit (EIC) | 63 | | | |
| | 64 | Excess social security and tier 1 RRTA tax withheld (see page 56) | 64 | | | |
| | 65 | Additional child tax credit. Attach Form 8812 | 65 | | | |
| | 66 | Amount paid with request for extension to file (see page 56) | 66 | | | |
| | 67 | Other payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 67 | | | |
| | 68 | Add lines 61 through 67. These are your **total payments** ▶ | | | 68 | 2,128,529. |
| **Refund** | 69 | If line 68 is more than line 60, subtract line 60 from line 68. This is the amount you **overpaid** | | | 69 | |
| Direct deposit? See page 56 and fill in 70b, 70c, and 70d. | 70a | **Amount of line 69 you want refunded to you** ▶ | | | 70a | |
| | b | Routing number ▶ c Type: ☐ Checking ☐ Savings ▶ d Account number | | | | |
| | 71 | Amount of line 69 you want **applied to your 2004 estimated tax** ▶ | 71 | | | |
| **Amount You Owe** | 72 | **Amount you owe.** Subtract line 68 from line 60. For details on how to pay, see page 57 ▶ | | | 72 | 73,028. |
| | 73 | Estimated tax penalty (see page 58) | 73 | 0. | | |

**Third Party Designee** — Do you want to allow another person to discuss this return with the IRS (see page 58)? ☒ Yes. Complete the following. ☐ No

Designee's name ▶ PREPARER Phone no. ▶ Personal identification number (PIN) ▶

**Sign Here** — Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 20. Keep a copy for your records.

Your signature | Date | Your occupation: CEO | Daytime phone number

Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation

**Paid Preparer's Use Only**

Preparer's signature ▶ [signature] | Date: 20FEB04 | Check if self-employed ☒ | Preparer's SSN or PTIN: 395824227

Firm's name (or yours if self-employed), address, and ZIP code ▶ GRANT THORNTON LLP, 100 E. WISCONSIN AVE, MILWAUKEE, WI 53202 | EIN 36 6055558 | Phone no. (414) 289-8200

310002
12-12-03

AS AMENDED

**SCHEDULES A&B (Form 1040)**
Department of the Treasury
Internal Revenue Service (99)

# Schedule A - Itemized Deductions

(Schedule B is on page 2)

▶ Attach to Form 1040. ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074
**2003**
Attachment Sequence No. 07

Name(s) shown on Form 1040: JAMES R. THOMPSON
Your social security number: 358 46 0324

| Section | Line | Description | Box | Amount | Line | Amount |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution.** Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | | | |
| | 2 | Enter amount from Form 1040, line 35 [2] | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | |
| **Taxes You Paid** (See page A-2.) | 5 | State and local income taxes | 5 | | | |
| | 6 | Real estate taxes (see page A-2) | 6 | 8,825. | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 8,825. |
| **Interest You Paid** (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | | |
| **Note:** Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. (See page A-3.) | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-4.) STMT 3 | 13 | 108,616. | | |
| | 14 | Add lines 10 through 13 | | | 14 | 108,616. |
| **Gifts to Charity** | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | | | |
| If you made a gift and got a benefit for it, see page A-4. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 20 | Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| (See page A-5.) | 22 | Other expenses - investment, safe deposit box, etc. List type and amount ▶ | 22 | | | |
| | 23 | Add lines 20 through 22 | 23 | | | |
| | 24 | Enter amount from Form 1040, line 35 [24] | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | |
| **Other Miscellaneous Deductions** | 27 | Other - from list on page A-6. List type and amount ▶ | | | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 35, over $139,500 (over $69,750 if married filing separately)? STMT 4<br>[ ] **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 37.<br>[X] **Yes.** Your deduction may be limited. See page A-6 for the amount to enter. ▶ | | | 28 | 110,381. |

AS AMENDED

Schedules A&B (Form 1040) 2003

Name(s) shown on Form 1040. Do not enter name and social security number if shown on page 1. | Your social security number

JAMES R. THOMPSON | 358 46 0324

## Schedule B - Interest and Ordinary Dividends

Attachment Sequence No. 08

**Part I Interest**

1 List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶

Note. If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

| Payer | Line | Amount |
|---|---|---|
| MOUNTAIN AIR CHARTER LLC | | 156,000. |
| SCHWAB | | 8,825. |
| WELLS FARGO HH ACCOUNT | | 1,150. |
| WELLS FARGO RANCH ACCT | | 7. |
| FROM K-1 - MOUNTAIN AIR CHARTER, LLC | | 530. |
| FROM K-1 - JRT HOLDINGS, INC. | 1 | 5. |
| 2 Add the amounts on line 1 | 2 | 166,517. |
| 3 Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 | 3 | |
| 4 Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | 4 | 166,517. |

Note. If line 4 is over $1,500, you must complete Part III.

**Part II Ordinary Dividends**

5 List name of payer ▶

Note: If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

| Payer | Line | Amount |
|---|---|---|
| SCHWAB | | 360. |
| WELLS FARGO 7021291484 | | 1,292. |
| WELLS FARGO 9005643276 | 5 | 527. |
| 6 Add the amounts on line 5. Enter the total here and on Form 1040, line 9a ▶ | 6 | 2,179. |

Note. If line 6 is over $1,500, you must complete Part III.

**Part III Foreign Accounts and Trusts**

| You must complete this part if you (a) had over $1,500 of taxable interest or ordinary dividends; or (b) had a foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | Yes | No |
|---|---|---|
| 7a At any time during 2003, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? | | X |
| b If "Yes," enter the name of the foreign country ▶ | | |
| 8 During 2003, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 | | X |

327501 10-15-03

Schedule E (Form 1040) 2003

Name(s) shown on return. Do not enter name and social security number if shown on page 1.

JAMES R. THOMPSON [redacted]

**Part II** **Income or Loss From Partnerships and S Corporations** **Note.** If you report a loss from an at-risk activity for which any amount is **not** at risk, you must check column **(e)** on line 28 and attach **Form 6198**. See page E-1.

27 Are you reporting losses not allowed in prior years due to the at-risk or basis limitations, passive losses not reported on Form 8582, or unreimbursed partnership expenses? ☐ Yes ☒ No
If you answered "Yes," see page E-5 before completing this section.
**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | MOUNTAIN AIR CHARTER, LLC | P | | 03-0424090 | |
| B | JRT HOLDINGS, INC. | S | | 01-0674505 | X |
| C | | | | | |
| D | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
| A | | | 931,595. | | |
| B | | | 8,283. | | |
| C | | | | | |
| D | | | | | |
| 29a Totals | | | | | |
| b Totals | | | 939,878. | | |

| | | | |
|---|---|---|---|
| 30 | Add columns (g) and (j) of line 29a | 30 | |
| 31 | Add columns (f), (h), and (i) of line 29b | 31 | ( 939,878.) |
| 32 | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below | 32 | <939,878.> |

**Part III** **Income or Loss From Estates and Trusts**

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 34a Totals | | | | |
| b Totals | | | | |

| | | | |
|---|---|---|---|
| 35 | Add columns (d) and (f) of line 34a | 35 | |
| 36 | Add columns (c) and (e) of line 34b | 36 | ( ) |
| 37 | **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below | 37 | |

**Part IV** **Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder**

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| | | | |
|---|---|---|---|
| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below | 39 | |

**Part V** **Summary**

| | | | |
|---|---|---|---|
| 40 | Net farm rental income or (loss) from Form 4835. Also, complete line 42 below | 40 | |
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17 ▶ | 41 | <939,878.> |
| 42 | **Reconciliation of Farming and Fishing Income.** Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), line 15b; Schedule K-1 (Form 1120S), line 23; and Schedule K-1 (Form 1041), line 14 (see page E-6) — 42 | | |
| 43 | **Reconciliation for Real Estate Professionals.** If you were a real estate professional, (see page E-1), enter the net income or (loss) you reported anywhere on Form 1040 from all rental real estate activities in which you materially participated under the passive activity loss rules — 43 | | |