James R. Thompson
Instructions For Filing Form
1040
U.S. Individual Income Tax Return for 2002

Signature..
The original return should be signed (use full name) and dated on page 2 by the taxpayer.

Payment of Tax..
A check or money order payable to the "United States Treasury" in the amount of $432,967. should be enclosed with the return and the 1040-V payment voucher. Your social security number and "2002 Form 1040" should be written on your check or money order.

Filing..
File your signed return by April 15, 2003 with:

Internal Revenue Service Center
P.O. Box 660308
Dallas, TX 75266-0308

tailing..
To document the timely filing of your tax return, we suggest that you obtain and retain proof of mailing. Proof of mailing can be accomplished by sending the tax return by registered or certified mail (metered by the U.S. Postal Service) or through the use of an IRS approved delivery method provided by an IRS designated private delivery service.

GOVERNMENT EXHIBIT
3

MAC 0103

ORIX

Form **1040** Department of the Treasury - Internal Revenue Service
**U.S. Individual Income Tax Return** 2002 (99) IRS Use Only - Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2002, or other tax year beginning , 2002, ending , OMB No. 1545-0074

**Label** (See instructions on page 21.) Use the IRS label. Otherwise, please print or type.

| | | |
|---|---|---|
| Your first name and initial: JAMES R | Last name: THOMPSON | Your social security number: 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 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security num |
| Home address (number and street). If you have a P.O. box, see page 21.: 5758 BELMONT AVENUE | Apt. no. | ▲ Important! ▲ You must enter your SSN(s) above. |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 21.: DALLAS TX 75206 | | |

**Presidential Election Campaign** (See page 21.) ▶ Note. Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ▶ You: [X] Yes [ ] No Spouse: [ ] Yes [ ] No

## Filing Status

Check only one box.

1 [X] Single
2 [ ] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above and full name here. ▶
4 [ ] Head of household (with qualifying person). (See page 21.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 [ ] Qualifying widow(er) with dependent child (year spouse died ▶ ). (See page 21.)

## Exemptions

6a [X] Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a — No. of boxes checked on 6a and 6b: 1
b [ ] Spouse
c Dependents:

| (1) First name | Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 22) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

If more than five dependents, see page 22.

No. of children on 6c who: • lived with you ____ • did not live with you due to divorce or separation (see page 22) ____ Dependents on 6c not entered above ____ Add numbers on lines above ▶ 1

d Total number of exemptions claimed

## Income

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see page 23.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 SEE STATEMENT 1 | 7 | 8,175,485. |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 9,29[illegible] |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | 5,650. |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 24) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | 13 | -3,000. |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions 15a ____ b Taxable amount (see page 25) | 15b | |
| 16a | Pensions and annuities 16a ____ b Taxable amount (see page 25) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | -1,225,869. |
| 18 | Farm income or (loss). Attach Schedule F | 18 | -15,037. |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits 20a ____ b Taxable amount (see page 27) | 20b | |
| 21 | Other income. List type and amount (see page 29) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 6,946,527. |

## Adjusted Gross Income

| Line | Description | | Amount | | |
|---|---|---|---|---|---|
| 23 | Educator expenses (see page 29) | 23 | | | |
| 24 | IRA deduction (see page 29) | 24 | | | |
| 25 | Student loan interest deduction (see page 31) | 25 | | | |
| 26 | Tuition and fees deduction (see page 32) | 26 | | | |
| 27 | Archer MSA deduction. Attach Form 8853 | 27 | | | |
| 28 | Moving expenses. Attach Form 3903 | 28 | | | |
| 29 | One-half of self-employment tax. Attach Schedule SE | 29 | | | |
| 30 | Self-employed health insurance deduction (see page 33) | 30 | | | |
| 31 | Self-employed SEP, SIMPLE, and qualified plans | 31 | | | |
| 32 | Penalty on early withdrawal of savings | 32 | | | |
| 33a | Alimony paid b Recipient's SSN ▶ | 33a | | | |
| 34 | Add lines 23 through 33a | | | 34 | |
| 35 | Subtract line 34 from line 22. This is your adjusted gross income ▶ | | | 35 | 6,946,527. |

MAC 0104

JSA 2A1210 1.000 For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 76. Form **1040** (2002)

RS TL5349 7351 06/26/2003 15:22:00 V02-6.5 ORIX CORPORATION 12

Form 1040 (2002) JAMES R THOMPSON 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 Page 2

## Tax and Credits

Standard Deduction for -
- People who checked any box on line 37a or 37b or who can be claimed as a dependent, see page 31.
- All others:

Single, $4,700
Head of household, $6,900
Married filing jointly or Qualifying widow(er), $7,850
Married filing separately, $3,925

| Line | Description | | Line | Amount |
|---|---|---|---|---|
| 36 | Amount from line 35 (adjusted gross income) | | 36 | 6,946,527. |
| 37a | Check if: ☐ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 37a | | | |
| b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 34 and check here ▶ 37b ☐ | | | |
| 38 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | 38 | 19,712. |
| 39 | Subtract line 38 from line 36 | | 39 | 6,926,815. |
| 40 | If line 36 is $103,000 or less, multiply $3,000 by the total number of exemptions claimed on line 6d. If line 36 is over $103,000, see the worksheet on page 35 | | 40 | SEE STMT 2 NONE |
| 41 | Taxable income. Subtract line 40 from line 39. If line 40 is more than line 39, enter -0- | | 41 | 6,926,815. |
| 42 | Tax (see page 36). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 | | 42 | 2,649,949. |
| 43 | Alternative minimum tax (see page 37). Attach Form 6251 | | 43 | NONE |
| 44 | Add lines 42 and 43 ▶ | | 44 | 2,649,949. |
| 45 | Foreign tax credit. Attach Form 1116 if required | 45 | | |
| 46 | Credit for child and dependent care expenses. Attach Form 2441 | 46 | | |
| 47 | Credit for the elderly or the disabled. Attach Schedule R | 47 | | |
| 48 | Education credits. Attach Form 8863 | 48 | | |
| 49 | Retirement savings contributions credit. Attach Form 8880 | 49 | | |
| 50 | Child tax credit (see page 39) | 50 | | |
| 51 | Adoption credit. Attach Form 8839 | 51 | | |
| 52 | Credits from: a ☐ Form 8396 b ☐ Form 8859 | 52 | | |
| 53 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Specify ______ | 53 | | |
| 54 | Add lines 45 through 53. These are your total credits | | 54 | |
| 55 | Subtract line 54 from line 44. If line 54 is more than line 44, enter -0- ▶ | | 55 | 2,649,949. |

## Other Taxes

| Line | Description | | Line | Amount |
|---|---|---|---|---|
| 56 | Self-employment tax. Attach Schedule SE | | 56 | |
| 57 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | 57 | |
| 58 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | | 58 | |
| 59 | Advance earned income credit payments from Form(s) W-2 | | 59 | |
| 60 | Household employment taxes. Attach Schedule H | | 60 | |
| 61 | Add lines 55 through 60. This is your total tax ▶ | | 61 | 2,649,949. |

## Payments

If you have a qualifying child, attach Schedule EIC.

| Line | Description | Amount | Line | Amount |
|---|---|---|---|---|
| 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 2,216,982. | | |
| 63 | 2002 estimated tax payments and amount applied from 2001 return | 63 | | |
| 64 | Earned income credit (EIC) | 64 | | |
| 65 | Excess social security and tier 1 RRTA tax withheld (see page 56) | 65 | | |
| 66 | Additional child tax credit. Attach Form 8812 | 66 | | |
| 67 | Amount paid with request for extension to file (see page 56) | 67 | | |
| 68 | Other payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 68 | | |
| 69 | Add lines 62 through 68. These are your total payments ▶ | | 69 | 2,216,982. |

## Refund

Direct deposit? See page 56 and fill in 71b, 71c, and 71d.

| Line | Description | | Line | Amount |
|---|---|---|---|---|
| 70 | If line 69 is more than line 61, subtract line 61 from line 69. This is the amount you overpaid | | 70 | |
| 71a | Amount of line 70 you want refunded to you ▶ | | 71a | |
| b | ▶ Routing number ______ ▶ c Type: ☐ Checking ☐ Savings | | | |
| d | ▶ Account number ______ | | | |
| 72 | Amount of line 70 you want applied to your 2003 estimated tax ▶ | 72 | | |

## Amount You Owe

| Line | Description | | Line | Amount |
|---|---|---|---|---|
| 73 | Amount you owe. Subtract line 69 from line 61. For details on how to pay, see page 57 ▶ | | 73 | 432,967. |
| 74 | Estimated tax penalty (see page 57) | 74 | | |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS (see page 58)? ☐ Yes. Complete the following. [X] No

Designee's name ▶ Phone no. ▶ Personal identification number (PIN) ▶

## Sign Here

Joint return? See page 21. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature | Date | Your occupation: CEO | Daytime phone number

Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation

## Paid Preparer's Use Only

Preparer's signature ▶ Kristine K. Shaw | Date: 4/11/03 | Check if self-employed ☐ | Preparer's SSN or PTIN: 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

Firm's name (or yours if self-employed), address, and ZIP code ▶ ERNST & YOUNG LLP, 2121 SAN JACINTO STREET, SUITE 1500, DALLAS TX 75201 | EIN 34-6565596 | Phone no 214-969-8000

JSA 2A1220 1.000 Form 1040 (2002)

TL5349 7351 04/11/2003 18:05:34 V02-5.2 ORIX CORPORATION 13

MAC 0105 001578162

Form 1040 (2002) JAMES R THOMPSON 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 Page 2

## Tax and Credits

Standard Deduction for -
- People who checked any box on line 37a or 37b or who can be claimed as a dependent, see page 31.
- All others:

Single, $4,700
Head of household, $6,900
Married filing jointly or Qualifying widow(er), $7,850
Married filing separately, $3,925

| Line | Description | Line | Amount |
|---|---|---|---|
| 36 | Amount from line 35 (adjusted gross income) | 36 | 6,946,527. |
| 37a | Check if: ☐ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 37a | | |
| b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 34 and check here ▶ 37b ☐ | | |
| 38 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 38 | 19,712. |
| 39 | Subtract line 38 from line 36 | 39 | 6,926,815. |
| 40 | If line 36 is $103,000 or less, multiply $3,000 by the total number of exemptions claimed on line 6d. If line 36 is over $103,000, see the worksheet on page 35 | 40 | SEE STMT 2 NONE |
| 41 | Taxable income. Subtract line 40 from line 39. If line 40 is more than line 39, enter -0- | 41 | 6,926,815. |
| 42 | Tax (see page 36). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 | 42 | 2,649,949. |
| 43 | Alternative minimum tax (see page 37). Attach Form 6251 | 43 | NONE |
| 44 | Add lines 42 and 43 ▶ | 44 | 2,649,949. |
| 45 | Foreign tax credit. Attach Form 1116 if required — 45 | | |
| 46 | Credit for child and dependent care expenses. Attach Form 2441 — 46 | | |
| 47 | Credit for the elderly or the disabled. Attach Schedule R — 47 | | |
| 48 | Education credits. Attach Form 8863 — 48 | | |
| 49 | Retirement savings contributions credit. Attach Form 8880 — 49 | | |
| 50 | Child tax credit (see page 39) — 50 | | |
| 51 | Adoption credit. Attach Form 8839 — 51 | | |
| 52 | Credits from: a ☐ Form 8396 b ☐ Form 8859 — 52 | | |
| 53 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Specify ____ — 53 | | |
| 54 | Add lines 45 through 53. These are your total credits | 54 | |
| 55 | Subtract line 54 from line 44. If line 54 is more than line 44, enter -0- ▶ | 55 | 2,649,949. |

## Other Taxes

| Line | Description | Line | Amount |
|---|---|---|---|
| 56 | Self-employment tax. Attach Schedule SE | 56 | |
| 57 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 57 | |
| 58 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | 58 | |
| 59 | Advance earned income credit payments from Form(s) W-2 | 59 | |
| 60 | Household employment taxes. Attach Schedule H | 60 | |
| 61 | Add lines 55 through 60. This is your total tax ▶ | 61 | 2,649,949 |

## Payments

If you have a qualifying child, attach Schedule EIC.

| Line | Description | Line | Amount | Line | Amount |
|---|---|---|---|---|---|
| 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | 2,216,982. | | |
| 63 | 2002 estimated tax payments and amount applied from 2001 return | 63 | | | |
| 64 | Earned income credit (EIC) | 64 | | | |
| 65 | Excess social security and tier 1 RRTA tax withheld (see page 56) | 65 | | | |
| 66 | Additional child tax credit. Attach Form 8812 | 66 | | | |
| 67 | Amount paid with request for extension to file (see page 56) | 67 | | | |
| 68 | Other payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 68 | | | |
| 69 | Add lines 62 through 68. These are your total payments ▶ | | | 69 | 2,216,982. |

## Refund

Direct deposit? See page 56 and fill in 71b, 71c, and 71d.

| Line | Description | Line | Amount |
|---|---|---|---|
| 70 | If line 69 is more than line 61, subtract line 61 from line 69. This is the amount you overpaid | 70 | |
| 71a | Amount of line 70 you want refunded to you ▶ | 71a | |
| b | Routing number ____ ▶ c Type: ☐ Checking ☐ Savings | | |
| d | Account number ____ | | |
| 72 | Amount of line 70 you want applied to your 2003 estimated tax ▶ 72 | | |

## Amount You Owe

| Line | Description | Line | Amount |
|---|---|---|---|
| 73 | Amount you owe. Subtract line 69 from line 61. For details on how to pay, see page 57 ▶ | 73 | 432,967. |
| 74 | Estimated tax penalty (see page 57) — 74 | | |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS (see page 58)? ☐ Yes. Complete the following. [X] No

Designee's name ▶ Phone no. ▶ Personal identification number (PIN) ▶

## Sign Here

Joint return? See page 21. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature | Date | Your occupation: CEO | Daytime phone number

Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation

## Paid Preparer's Use Only

Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's SSN or PTIN

Firm's name (or yours if self-employed), address, and ZIP code ▶ ERNST & YOUNG LLP, 2121 SAN JACINTO STREET, SUITE 1500, DALLAS TX 75201

EIN 34-6565596
Phone no. 214-969-80[illegible]

JSA 2A1220 1.000 Form 1040 (2002)

TL5349 7351 06/26/2003 15:22:00 V02-6.5 ORIX CORPORATION 13

MAC 0106

**SCHEDULES A&B (Form 1040)**

Department of the Treasury Internal Revenue Service (99)

# Schedule A - Itemized Deductions

(Schedule B is on back)

▶Attach to Form 1040. ▶See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074 **2002** Attachment Sequence No. 07

Name(s) shown on Form 1040: JAMES R THOMPSON

Your social security number: 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

| Section | Line | Description | Box | Amount | Line | Total |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | | | |
| | 2 | Enter amount from Form 1040, line 36 (2) | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | |
| **Taxes You Paid** (See page A-2.) | 5 | State and local income taxes | 5 | | | |
| | 6 | Real estate taxes (see page A-2) | 6 | 8,694. | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 8,694. |
| **Interest You Paid** (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | 14,128. | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note. Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See page A-3 for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-3.) SEE STATEMENT 3 | 13 | 14,948. | | |
| | 14 | Add lines 10 through 13 | | | 14 | 29,076. |
| **Gifts to Charity** If you made a gift and got a benefit for it, see page A-4. | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 SEE STATEMENT 3 | 15 | 1,000. | | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 1,000. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 20 | Unreimbursed employee expenses - job travel, union dues, job education, etc. You must attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | | |
| (See page A-5 for expenses to deduct here.) | 21 | Tax preparation fees | 21 | | | |
| | 22 | Other expenses- investment, safe deposit box, etc. List type and amount ▶ | 22 | | | |
| | 23 | Add lines 20 through 22 | 23 | | | |
| | 24 | Enter amount from Form 1040, line 36 (24) | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | |
| **Other Miscellaneous Deductions** | 27 | Other- from list on page A-6. List type and amount ▶ | | | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 36, over $137,300 (over $68,650 if married filing separately)? ☐ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 38. ☒ Yes. Your deduction may be limited. See page A-6 for the amount to enter. | | | 28 | 19,712. SEE STMT 4 |

MAC 0107

For Paperwork Reduction Act Notice, see Form 1040 instructions. Schedule A (Form 1040) 2002

JSA 2A1400 1.000

TL5349 7351 06/26/2003 15:22:00 V02-6.5 ORIX CORPORATION 14

Schedules A&B (Form 1040) 2002 OMB No. 1545-0074 Page 2

Name(s) shown on Form 1040. Do not enter name and social security number if shown on other side. Your social security number

JAMES R THOMPSON 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

# Schedule B - Interest and Ordinary Dividends

Attachment Sequence No. 0

**Part I Interest**

(See page B-1 and the instructions for Form 1040, line 8a.)

Note. If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

| | | | Amount |
|---|---|---|---|
| 1 | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶ | | |
| | T SCHWAB | | 8,695. |
| | T FIDELITY INVESTMENTS | | 96. |
| | T WELLS FARGO HH ACCOUNT #0377 69988 | | 7. |
| | T MOUNTAIN AIR CHARTER, LLC | | 495. |
| | T JRT HOLDINGS, INC. | 1 | 5. |
| 2 | Add the amounts on line 1 | 2 | 9,298. |
| 3 | Excludable interest on series EE and I U.S. savings bonds issued after 1989 from Form 8815, line 14. You **must** attach Form 8815 | 3 | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | 4 | 9,298. |

**Note.** If line 4 is over $1,500, you must complete Part III.

**Part II Ordinary Dividends**

(See page B-1 and the instructions for Form 1040, line 9.)

Note. If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

| | | | Amount |
|---|---|---|---|
| 5 | List name of payer. Include only ordinary dividends. If you received any capital gain distributions, see the instructions for Form 1040, line 13 ▶ | | |
| | T WELLS FARGO 6200507272 | | 11 |
| | T WELLS FARGO BANK MAC ACCOUNT 90058783832 | | 543 |
| | T WELLS FARGO PERSONAL ACOUNT #702 1291484 | 5 | 5,096. |
| 6 | Add the amounts on line 5. Enter the total here and on Form 1040, line 9 ▶ | 6 | 5,650. |

**Note.** If line 6 is over $1,500, you must complete Part III.

**Part III Foreign Accounts and Trusts**

(See page B-2.)

| | You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; OR **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | Yes | No |
|---|---|---|---|
| 7a | At any time during 2002, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See page B-2 for exceptions and filing requirements for Form TD F 90-22.1 | | X |
| b | If "Yes," enter the name of the foreign country ▶ | | |
| 8 | During 2002, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 | | X |

For Paperwork Reduction Act Notice, see Form 1040 instructions. Schedule B (Form 1040) 2002

JSA 2A1600 1.000

TL5349 7351 06/26/2003 15:22:00 V02-6.5 ORIX CORPORATION 15

MAC 0108

SCHEDULE D (Form 1040)
Department of the Treasury Internal Revenue Service (99)

# Capital Gains and Losses

► Attach to Form 1040. ► See Instructions for Schedule D (Form 1040).
► Use Schedule D-1 to list additional transactions for lines 1 and 8.

OMB No. 1545-0074
2002
Attachment Sequence No. 12

Name(s) shown on Form 1040: JAMES R THOMPSON
Your social security number: 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

## Part I Short-Term Capital Gains and Losses - Assets Held One Year or Less

| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5 of the instructions) | (e) Cost or other basis (see page D-5 of the instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Line | Description | Box | (d) | (f) |
|---|---|---|---|---|
| 2 | Enter your short-term totals, if any, from Schedule D-1, line 2 | 2 | 27,264,116. | -2,262,648. |
| 3 | **Total short-term sales price amounts.** Add lines 1 and 2 in column (d) | 3 | 27,264,116. | |
| 4 | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | 4 | | |
| 5 | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 5 | | |
| 6 | Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 2001 Capital Loss Carryover Worksheet | 6 | | (1,072,257) |
| 7 | **Net short-term capital gain or (loss).** Combine lines 1 through 6 in column (f) | 7 | | -3,334,905. |

## Part II Long-Term Capital Gains and Losses - Assets Held More Than One Year

| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5 of the instructions) | (e) Cost or other basis (see page D-5 of the instructions) | (f) Gain or (loss) Subtract (e) from (d) | (g) 28% rate gain or (loss) * (see instr. below) |
|---|---|---|---|---|---|---|---|
| 8 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Line | Description | Box | (d) | (f) | (g) |
|---|---|---|---|---|---|
| 9 | Enter your long-term totals, if any, from Schedule D-1, line 9 | 9 | | | |
| 10 | **Total long-term sales price amounts.** Add lines 8 and 9 in column (d) | 10 | | | |
| 11 | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | 11 | | | |
| 12 | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 12 | | | |
| 13 | Capital gain distributions. See page D-1 of the instructions | 13 | | | |
| 14 | Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 2001 Capital Loss Carryover Worksheet | 14 | | (427,509) | (427,509.) |
| 15 | Combine lines 8 through 14 in column (g) | 15 | | | -427,509. |
| 16 | **Net long-term capital gain or (loss).** Combine lines 8 through 14 in column (f). **Next:** Go to Part III on the back. | 16 | | -427,509. | |

* 28% rate gain or loss includes all "collectibles gains and losses" (as defined on page D-6 of the instructions) and up to 50% of the eligible gain on qualified small business stock (see page D-4 of the instructions)

**For Paperwork Reduction Act Notice, see Form 1040 instructions.** MAC 0109 **Schedule D (Form 1040) 2002**

JSA
2A2015 1.000

TL5349 7351 06/26/2003 15:22:00 V02-6.5 ORIX CORPORATION 16

JAMES R THOMPSON 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

Schedule D (Form 1040) 2002 Page 2

**Part III** **Taxable Gain or Deductible Loss**

17 Combine lines 7 and 16 and enter the result. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13, and complete Form 1040 through line 41 . . . **17** -3762414.

**Next:**
- If both lines 16 and 17 are gains and Form 1040, line 41, is more than zero, complete Part IV below.
- Otherwise, skip the rest of Schedule D and complete Form 1040.

18 If line 17 is a loss, enter here and on Form 1040, line 13, the **smaller** of **(a)** that loss or **(b)** ($3,000) (or, if married filing separately, ($1,500)). Then complete Form 1040 through line 39 . . . **18** ( 3,000.)

**Next:**
- If the loss on line 17 is more than the loss on line 18 **or** if Form 1040, line 39, is less than zero, skip **Part IV** below and complete the **Capital Loss Carryover Worksheet** on page D-6 of the instructions before completing the rest of Form 1040.
- Otherwise, skip **Part IV** below and complete the rest of Form 1040.

**Part IV** **Tax Computation Using Maximum Capital Gains Rates**

19 Enter your unrecaptured section 1250 gain, if any, from line 17 of the worksheet on page D-7 of the instructions . . . **19**

**If line 15 or line 19 is more than zero, complete the worksheet on page D-9 of the instructions to figure the amount to enter on lines 22, 29, and 40 below, and skip all other lines below. Otherwise, go to line 20.**

20 Enter your taxable income from Form 1040, line 41 . . . **20**

21 Enter the **smaller** of line 16 or line 17 of Schedule D **21**

22 If you are deducting investment interest expense on Form 4952, enter the amount from Form 4952, line 4e. Otherwise, enter -0- **22**

23 Subtract line 22 from line 21. If zero or less, enter -0- . . . **23**

24 Subtract line 23 from line 20. If zero or less, enter -0- . . . **24**

25 Figure the tax on the amount on line 24. Use the Tax Table or Tax Rate Schedules, whichever applies **25**

26 Enter the **smaller** of:
- The amount on line 20 or
- $46,700 if married filing jointly or qualifying widow(er); $27,950 if single; $37,450 if head of household; or $23,350 if married filing separately . . . **26**

**If line 26 is greater than line 24, go to line 27. Otherwise, skip lines 27 through 33 and go to line 34.**

27 Enter the amount from line 24 . . . **27**

28 Subtract line 27 from line 26. If zero or less, enter -0- and go to line 34 . . . **28**

29 Enter your qualified 5-year gain, if any, from line 8 of the worksheet on page D-8 . . . **29**

30 Enter the **smaller** of line 28 or line 29 . . . **30**

31 Multiply line 30 by 8% (.08) . . . **31**

32 Subtract line 30 from line 28 . . . **32**

33 Multiply line 32 by 10% (.10) . . . **33**

**If the amounts on lines 23 and 28 are the same, skip lines 34 through 37 and go to line 38.**

34 Enter the **smaller** of line 20 or line 23 . . . **34**

35 Enter the amount from line 28 (if line 28 is blank, enter -0-) . . . **35**

36 Subtract line 35 from line 34 . . . **36**

37 Multiply line 36 by 20% (.20) . . . **37**

38 Add lines 25, 31, 33, and 37 . . . **38**

39 Figure the tax on the amount on line 20. Use the Tax Table or Tax Rate Schedules, whichever applies . **39**

40 **Tax on all taxable income (including capital gains).** Enter the **smaller** of line 38 or line 39 here and on Form 1040, line 42 . . . **40**

MAC 0110

**Schedule D (Form 1040) 2002**

JSA
2A2020 1.000

JAMES R THOMPSON 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

**Unrecaptured Section 1250 Gain Worksheet - Line 19** *Keep for Your Records*

**If you are not reporting a gain on Form 4797, line 7, skip lines 1 through 9 and go to line 10.**

| | | | |
|---|---|---|---|
| 1. | If you have a section 1250 property in Part III of Form 4797 for which you made an entry in Part I of Form 4797 (but not on Form 6252), enter the **smaller** of line 22 or line 24 of Form 4797 for that property. If you did not have any such property, go to line 4. If you had more than one such property, see instructions | | 1. |
| 2. | Enter the amount from Form 4797, line 26g, for the property for which you made an entry on line 1 | | 2. |
| 3. | Subtract line 2 from line 1 | | 3. |
| 4. | Enter the total unrecaptured section 1250 gain included on line 26 or line 37 of Form(s) 6252 from installment sales of trade or business property held more than 1 year (see instructions) | | 4. |
| 5. | Enter the total of any amounts reported to you on a Schedule K-1 from a partnership or an S corporation as "unrecaptured section 1250 gain" | | 5. |
| 6. | Add lines 3 through 5 | | 6. |
| 7. | Enter the **smaller** of line 6 or the gain from Form 4797, line 7 | 7. | |
| 8. | Enter the amount, if any, from Form 4797, line 8 | 8. | |
| 9. | Subtract line 8 from line 7. If zero or less, enter -0- | | 9. |
| 10. | Enter the amount of any gain from the sale or exchange of an interest in a partnership attributable to unrecaptured section 1250 gain (see instructions) | | 10. |
| 11. | Enter the total of any amounts reported to you on a Schedule K-1, Form 1099-DIV, or Form 2439 as "unrecaptured section 1250 gain" from an estate, trust, real estate investment trust, or mutual fund (or other regulated investment company) | | 11. |
| 12. | Enter the total of any unrecaptured section 1250 gain from sales (including installment sales) or other dispositions of section 1250 property held more than 1 year for which you did not make an entry in Part I of Form 4797 for the year of sale (see instructions) | | 12. |
| 13. | Add lines 9 through 12 | | 13. |
| 14. | Enter the gain or (loss) from Schedule D, line 15 | 14. -427,509. | |
| 15. | Enter the (loss), if any, from Schedule D, line 7. If Schedule D, line 7, is zero or a gain, enter -0- | 15. -3334905. | |
| 16. | Combine lines 14 and 15. If the result is zero or a gain, enter -0-. If the result is a (loss), enter it as a positive amount | | 16. 3,762,414. |
| 17. | **Unrecaptured section 1250 gain.** Subtract line 16 from line 13. If zero or less, enter -0-. Enter the result here and on Schedule D, line 19 | | 17. |

**Qualified 5-Year Gain Worksheet - Line 29** *Keep for Your Records*

| | | |
|---|---|---|
| 1. | Enter the total of all gains that you reported on line 8, column (f), of Schedules D and D-1 from dispositions of property held more than 5 years. Do not reduce these gains by any losses | 1. |
| 2. | Enter the total of all gains from dispositions of property held more than 5 years from Form 4797, Part I, but only if Form 4797, line 7, is more than zero. Do not reduce these gains by any losses | 2. |
| 3. | Enter the total of all capital gains from dispositions of property held more than 5 years from Form 4684, line 4; but only if Form 4684, line 15, is more than zero. Do not reduce these gains by any losses | 3. |
| 4. | Enter the total of of all capital gains from dispositions of property held more than 5 years from Form 6252; Form 6781, Part II; and Form 8824. Do not reduce these gains by any losses | 4. |
| 5. | Enter the total of any qualified 5-year gain reported to you on: • Form 1099-DIV, box 2c; • Form 2439, box 1c; and • Schedule K-1 from a partnership, S corporation, estate, or trust (do not include gains from section 1231 property; take them into account on line 2 above, but only if Form 4797, line 7, is more than zero). | 5. |
| 6. | Add lines 1 through 5 | 6. |
| 7. | Enter the part, if any, of the gain on line 6 that is: • Attributable to 28% rate gain or • Included on line 6, 10, 11, or 12 of the Unrecaptured Section 1250 Gain Worksheet on page D-7. | 7. |
| 8. | **Qualified 5-year gain.** Subtract line 7 from line 6. Enter the result here and on Schedule D, line 29 | 8. |

MAC 0111

JSA
2A2013 1.000

SCHEDULE D-1
(Form 1040)
Department of the Treasury
Internal Revenue Service (99)

# Continuation Sheet for Schedule D (Form 1040)

▶ See instructions for Schedule D (Form 1040).
▶ Attach to Schedule D to list additional transactions for lines 1 and 8.

OMB No. 1545-0074
2002
Attachment Sequence No. 12A

Name(s) shown on Form 1040: JAMES R THOMPSON

Your social security number: 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

## Part I Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5 of the instructions) | (e) Cost or other basis (see page D-5 of the instructions) | (f) Gain or (loss). Subtract (e) from (d) |
|---|---|---|---|---|---|
| 1 AMZN COMMON STOCK | 12/27/2001 | 03/05/2002 | 7,505,540. | 8,884,790. | -1,379,250. |
| SPXJT CALL OPTIONS | 10/09/2002 | 10/10/2002 | 169,861. | 140,139. | 29,722. |
| TYC COMMON STOCK | 06/07/2002 | 06/20/2002 | 80,348. | 52,150. | 28,198. |
| WCOM COMMON STOCK | 06/07/2002 | 08/23/2002 | 2,231. | 28,200. | -25,969. |
| ZWEMC 15 AMZN PUT OPTIONS | 11/04/2002 | 11/12/2002 | 47,860. | 48,139. | -279. |
| ZQNPC 15 AMZN PUT OPTIONS | 09/17/2002 | 10/24/2002 | 105,499. | 78,527. | 26,972. |
| LOHMO 17.5 AMZN PUT OPTIONS | 10/14/2002 | 11/15/2002 | 89,768. | 82,278. | 7,490. |
| ZQNMC 15 AMZN PUT OPTIONS | 08/29/2002 | 10/14/2002 | 238,609. | 166,798. | 71,811. |
| LOHMC 15 PUT OPTIONS | 10/16/2002 | 12/02/2002 | 365,248. | 282,575. | 82,673. |
| SPDR TRUST UNIT | 07/25/2002 | 08/15/2002 | 8,794,763. | 9,369,474. | -574,711. |
| SPDR TRUST UNIT | 08/06/2002 | 08/15/2002 | 8,794,763. | 9,369,474. | -574,711. |
| SXBIJ CALL OPTION | 08/16/2002 | 09/02/2002 | 794,560. | 785,419. | 9,141. |
| SXBUT PUT OPTION | 08/22/2002 | 08/23/2002 | 119,703. | 104,168. | 15,535. |
| ZQNPQ AMZN 12.5 PUT OPTIONS | 09/19/2002 | 10/16/2002 | 84,419. | 68,079. | 16,340. |
| LOHMQ AMZN 12.5 PUT OPTIONS | 10/11/2002 | 10/24/2002 | 70,944. | 66,554. | 4,390. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 2 **Totals.** Combine columns (d) and (f). Enter here and on Schedule D, line 2 . . . . . . . . . . . . . . . . . ▶ 2 | | | 27,264,116. | | -2,262,648. |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule D-1 (Form 1040) 2002

JSA
2A7915 1.000

TL5349 7351 06/26/2003 15:22:00 V02-6.5 ORIX CORPORATION



MAC 0112

Schedule D-1 (Form 1040) 2002 Attachment Sequence No. **12A** Page **2**

Name(s) shown on Form 1040. Do not enter name and social security number if shown on other side.

JAMES R THOMPSON

Your social security number 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

**Part II** Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5 of the instructions) | (e) Cost or other basis (see page D-5 of the instructions) | (f) Gain or (loss). Subtract (e) from (d) | (g) 28% rate gain or (loss) * (see instr. below) |
|---|---|---|---|---|---|---|
| 8 | | | | | | |
| 9 **Totals.** Combine columns (d), (f), and (g). Enter here and on Schedule D, line 9 . . . . . . . . . . . . . . ▶ 9 | | | | | | |

* 28% rate gain or loss includes all "collectibles gains and losses" (as defined on page D-6 of the instructions) and up to 50% of the eligible gain on qualified small business stock (see page D-4 of the instructions).

JSA 2A7916 1.000

Schedule D-1 (Form 1040) 2002

TL5349 7351 06/26/2003 15:22:00 V02-6.5 ORIX CORPORATION

MAC 0113

**SCHEDULE E (Form 1040)**

Department of the Treasury Internal Revenue Service (99)

# Supplemental Income and Loss

(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)

▶ Attach to Form 1040 or Form 1041. ▶ See Instructions for Schedule E (Form 1040).

OMB No. 1545-0074

2002

Attachment Sequence No. 13

Name(s) shown on return: JAMES R THOMPSON

Your social security number: 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

**Part I Income or Loss From Rental Real Estate and Royalties** Note. If you are in the business of renting personal property, use Schedule C or C-EZ (see page E-3). Report farm rental income or loss from Form 4835 on page 2, line 39.

| 1 | Show the kind and location of each rental real estate property: |
|---|---|
| A | |
| B | |
| C | |

2 For each rental real estate property listed on line 1, did you or your family use it during the tax year for personal purposes for more than the greater of:
- 14 days or
- 10% of the total days rented at fair rental value?

(See page E-3.)

| | Yes | No |
|---|---|---|
| A | | |
| B | | |
| C | | |

| Income: | | Properties A | Properties B | Properties C | Totals (Add columns A, B, and C.) |
|---|---|---|---|---|---|
| 3 Rents received | 3 | | | | 3 |
| 4 Royalties received | 4 | | | | 4 |
| **Expenses:** | | | | | |
| 5 Advertising | 5 | | | | |
| 6 Auto and travel (see page E-4) | 6 | | | | |
| 7 Cleaning and maintenance | 7 | | | | |
| 8 Commissions | 8 | | | | |
| 9 Insurance | 9 | | | | |
| 10 Legal and other professional fees | 10 | | | | |
| 11 Management fees | 11 | | | | |
| 12 Mortgage interest paid to banks, etc. (see page E-4) | 12 | | | | 12 |
| 13 Other interest | 13 | | | | |
| 14 Repairs | 14 | | | | |
| 15 Supplies | 15 | | | | |
| 16 Taxes | 16 | | | | |
| 17 Utilities | 17 | | | | |
| 18 Other (list) ▶ | 18 | | | | |
| 19 Add lines 5 through 18 | 19 | | | | 19 |
| 20 Depreciation expense or depletion (see page E-4) | 20 | | | | 20 |
| 21 Total expenses. Add lines 19 and 20 | 21 | | | | |
| 22 Income or (loss) from rental real estate or royalty properties. Subtract line 21 from line 3 (rents) or line 4 (royalties). If the result is a (loss), see page E-5 to find out if you must file Form 6198 | 22 | | | | |
| 23 Deductible rental real estate loss. Caution. Your rental real estate loss on line 22 may be limited. See page E-5 to find out if you must file Form 8582. Real estate professionals must complete line 42 on page 2 | 23 | ( ) | ( ) | ( ) | |

| | | |
|---|---|---|
| 24 | **Income.** Add positive amounts shown on line 22. **Do not** include any losses | 24 |
| 25 | **Losses.** Add royalty losses from line 22 and rental real estate losses from line 23. Enter total losses here | 25 ( ) |
| 26 | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 39 on page 2 do not apply to you, also enter this amount on Form 1040, line 17. Otherwise, include this amount in the total on line 40 on page 2 | 26 |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule E (Form 1040) 20

JSA 2X1300 1.000

TL5349 7351 06/26/2003 15:22:00 V02-6.5 ORIX CORPORATION 21

MAC 0114

Schedule E (Form 1040) 2002 Attachment Sequence No. 13 Page 2

Name(s) shown on return. Do not enter name and social security number if shown on other side. | Your social security number

JAMES R THOMPSON | 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

Note. If you report amounts from farming or fishing on Schedule E, you must enter your gross income from those activities on line 41 below. Real estate professionals must complete line 42 below.

## Part II Income or Loss From Partnerships and S Corporations

**Note.** If you report a loss from an at-risk activity, you must check either column (e) or (f) on line 27 to describe your investment in the activity. See page E-1. If you check column (f), you must attach Form 6198.

| 27 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | Investment At Risk? (e) All is at risk | (f) Some is not at risk |
|---|---|---|---|---|---|---|
| A | MOUNTAIN AIR CHARTER, LLC | P | | 03-0424090 | X | |
| B | JRT HOLDINGS, INC. | S | | 01-0674505 | X | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |

| | Passive Income and Loss | | STMT 5 Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach Form 8582 if required) | (h) Passive income from Schedule K-1 | (i) Nonpassive loss from Schedule K-1 | (j) Section 179 expense deduction from Form 4562 | (k) Nonpassive income from Schedule K-1 |
| A | | | -1,213,402. | | |
| B | | | -12,467. | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| 28a Totals | | | | | |
| b Totals | | | -1,225,869. | | |

| | | |
|---|---|---|
| 29 Add columns (h) and (k) of line 28a | 29 | |
| 30 Add columns (g), (i), and (j) of line 28b | 30 | ( 1,225,869.) |
| 31 Total partnership and S corporation income or (loss). Combine lines 29 and 30. Enter the result here and include in the total on line 40 below | 31 | -1,225,869. |

## Part III Income or Loss From Estates and Trusts

| 32 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 33a Totals | | | | |
| b Totals | | | | |

| | | |
|---|---|---|
| 34 Add columns (d) and (f) of line 33a | 34 | |
| 35 Add columns (c) and (e) of line 33b | 35 | ( ) |
| 36 Total estate and trust income or (loss). Combine lines 34 and 35. Enter the result here and include in the total on line 40 below | 36 | |

## Part IV Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder

| 37 (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see page E-6) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|
| | | | | |

| | | |
|---|---|---|
| 38 Combine columns (d) and (e) only. Enter the result here and include in the total on line 40 below | 38 | |

## Part V Summary

| | | |
|---|---|---|
| 39 Net farm rental income or (loss) from Form 4835. Also, complete line 41 below | 39 | |
| 40 Total income or (loss). Combine lines 26, 31, 36, 38, and 39. Enter the result here and on Form 1040, line 17. ▶ | 40 | -1,225,869. |
| 41 Reconciliation of Farming and Fishing Income. Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), line 15b; Schedule K-1 (Form 1120S), line 23; and Schedule K-1 (Form 1041), line 14 (see page E-6) | 41 | |
| 42 Reconciliation for Real Estate Professionals. If you were a real estate professional (see page E-1), enter the net income or (loss) you reported anywhere on Form 1040 from all rental real estate activities in which you materially participated under the passive activity loss rules | 42 | |

MAC 0115

Schedule E (Form 1040) 2002

JSA
2X1310 1.000

TL5349 7351 06/26/2003 15:22:00 V02-6.5 ORIX CORPORATION 22

**SCHEDULE F (Form 1040)**
Department of the Treasury Internal Revenue Service (99)

# Profit or Loss From Farming

▶ Attach to Form 1040, Form 1041, Form 1065, or Form 1065-B.
▶ See Instructions for Schedule F (Form 1040).

OMB No. 1545-0074
2002
Attachment Sequence No. 14

Name of proprietor: JAMES R THOMPSON
Social security number (SSN): 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

A Principal product. Describe in one or two words your principal crop or activity for the current tax year.
HAY & DONKEY SALES

B Enter code from Part IV ▶ 111900

D Employer ID number (EIN), if any

C Accounting method: (1) [X] Cash (2) [ ] Accrual

E Did you "materially participate" in the operation of this business during 2002? If "No," see page F-2 for limit on passive losses. [X] Yes [ ] No

**Part I Farm Income - Cash Method. Complete Parts I and II** (Accrual method taxpayers complete Parts II and III, and line 11 of Part I.)
**Do not include sales of livestock held for draft, breeding, sport, or dairy purposes; report these sales on Form 4797.**

| | | | |
|---|---|---|---|
| 1 | Sales of livestock and other items you bought for resale | 1 | |
| 2 | Cost or other basis of livestock and other items reported on line 1 | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | |
| 4 | Sales of livestock, produce, grains, and other products you raised | 4 | 16,912. |
| 5a | Total cooperative distributions (Form(s) 1099-PATR) 5a ___ 5b Taxable amount | 5b | |
| 6a | Agricultural program payments (see page F-2) 6a ___ 6b Taxable amount | 6b | |
| 7 | Commodity Credit Corporation (CCC) loans (see page F-3): | | |
| a | CCC loans reported under election | 7a | |
| b | CCC loans forfeited 7b ___ 7c Taxable amount | 7c | |
| 8 | Crop insurance proceeds and certain disaster payments (see page F-3): | | |
| a | Amount received in 2002 8a ___ 8b Taxable amount | 8b | |
| c | If election to defer to 2003 is attached, check here ▶ [ ] 8d Amount deferred from 2001 | 8d | |
| 9 | Custom hire (machine work) income | 9 | |
| 10 | Other income, including Federal and state gasoline or fuel tax credit or refund (see page F-3) | 10 | |
| 11 | **Gross income.** Add amounts in the right column for lines 3 through 10. If accrual method taxpayer, enter the amount from page 2, line 51 ▶ | 11 | 16,912. |

**Part II Farm Expenses - Cash and Accrual Method. Do not** include personal or living expenses such as taxes, insurance repairs, etc., on your home.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12 | Car and truck expenses (see page F-4 - also attach Form 4562) | 12 | | 25 | Pension and profit-sharing plans | 25 | |
| 13 | Chemicals | 13 | | 26 | Rent or lease (see page F-5): | | |
| 14 | Conservation expenses (see page F-4) | 14 | | a | Vehicles, machinery, and equipment | 26a | |
| 15 | Custom hire (machine work) | 15 | | b | Other (land, animals, etc.) | 26b | |
| 16 | Depreciation and section 179 expense deduction not claimed elsewhere (see page F-4) | 16 | 4,655. | 27 | Repairs and maintenance | 27 | |
| | | | | 28 | Seeds and plants purchased | 28 | |
| | | | | 29 | Storage and warehousing | 29 | |
| 17 | Employee benefit programs other than on line 25 | 17 | | 30 | Supplies purchased | 30 | |
| | | | | 31 | Taxes | 31 | 2,724. |
| 18 | Feed purchased | 18 | | 32 | Utilities | 32 | |
| 19 | Fertilizers and lime | 19 | 4,954. | 33 | Veterinary, breeding, and medicine | 33 | 3,358. |
| 20 | Freight and trucking | 20 | | 34 | Other expenses (specify): | | |
| 21 | Gasoline, fuel, and oil | 21 | 579. | a | SEE STATEMENT 6 | 34a | 12,396. |
| 22 | Insurance (other than health) | 22 | 3,283. | b | | 34b | |
| 23 | Interest: | | | c | | 34c | |
| a | Mortgage (paid to banks, etc.) | 23a | | d | | 34d | |
| b | Other | 23b | | e | | 34e | |
| 24 | Labor hired (less employment credits) | 24 | | f | | 34f | |

MAC 0116

| | | | |
|---|---|---|---|
| 35 | **Total expenses.** Add lines 12 through 34f ▶ | 35 | 31,949. |
| 36 | **Net farm profit or (loss).** Subtract line 35 from line 11. If a profit, enter on **Form 1040, line 18,** and also on **Schedule SE, line 1.** If a loss, you must go on to line 37 (estates, trusts, and partnerships, see page F-6) | 36 | -15,037. |

37 If you have a loss, you must check the box that describes your investment in this activity (see page F-6).
- If you checked 37a, enter the loss on **Form 1040, line 18,** and also on **Schedule SE, line 1.**
- If you checked 37b, you must attach Form 6198.

37a [X] All investment is at risk.
37b [ ] Some investment is not at ris

Schedule F (Form 1040) 2002 JAMES R THOMPSON 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 Page 2

**Part III** **Farm Income - Accrual Method** (see page F-6)
**Do not include sales of livestock held for draft, breeding, sport, or dairy purposes; report these sales on Form 4797 and do not include this livestock on line 46 below.**

| | | | |
|---|---|---|---|
| ,8 | Sales of livestock, produce, grains, and other products during the year | 38 | |
| 39 a | Total cooperative distributions (Form(s) 1099-PATR) 39a ___ 39b Taxable amount | 39b | |
| 40 a | Agricultural program payments 40a ___ 40b Taxable amount | 40b | |
| 41 | Commodity Credit Corporation (CCC) loans: | | |
| a | CCC loans reported under election | 41a | |
| b | CCC loans forfeited 41b ___ 41c Taxable amount | 41c | |
| 42 | Crop insurance proceeds | 42 | |
| 43 | Custom hire (machine work) income | 43 | |
| 44 | Other income, including Federal and state gasoline or fuel tax credit or refund | 44 | |
| 45 | Add amounts in the right column for lines 38 through 44 | 45 | |
| 46 | Inventory of livestock, produce, grains, and other products at beginning of the year 46 ___ | | |
| 47 | Cost of livestock, produce, grains, and other products purchased during the year 47 ___ | | |
| 48 | Add lines 46 and 47 48 ___ | | |
| ' | Inventory of livestock, produce, grains, and other products at end of year 49 ___ | | |
| ⌟0 | Cost of livestock, produce, grains, and other products sold. Subtract line 49 from line 48* | 50 | |
| 51 | **Gross income.** Subtract line 50 from line 45. Enter the result here and on page 1, line 11 ▶ | 51 | |

*If you use the unit-livestock-price method or the farm-price method of valuing inventory and the amount on line 49 is larger than the amount on line 48, subtract line 48 from line 49. Enter the result on line 50. Add lines 45 and 50. Enter the total on line 51.

**Part IV** **Principal Agricultural Activity Codes**

**Caution.** File **Schedule C** (Form 1040), Profit or Loss From Business, or **Schedule C-EZ** (Form 1040), Net Profit From Business, instead of Schedule F if:

- Your principal source of income is from providing agricultural services such as soil preparation, veterinary, farm labor, horticultural, or management for a fee or on a contract basis or
- You are engaged in the business of breeding, raising, and caring for dogs, cats, or other pet animals.

These codes for the Principal Agricultural Activity classify farms by the type of activity they are engaged in to facilitate the administration of the Internal Revenue Code. These six-digit codes are based on the North American Industry Classification System (NAICS).

Select one of the following codes and enter the six-digit number on page 1, line B.

**Crop Production**

111100 Oilseed and grain farming
1210 Vegetable and melon farming
11300 Fruit and tree nut farming
111400 Greenhouse, nursery, and floriculture production
111900 Other crop farming

**Animal Production**

112111 Beef cattle ranching and farming
112112 Cattle feedlots
112120 Dairy cattle and milk production
112210 Hog and pig farming
112300 Poultry and egg production
112400 Sheep and goat farming
112510 Animal aquaculture
112900 Other animal production

**Forestry and Logging**

113000 Forestry and logging (including forest nurseries and timber tracts)

MAC 0117



JSA
2X1220 1.000

TL5349 7351 06/26/2003 15:22:00 V02-6.5 ORIX CORPORATION 24

| SCHEDULE SE (Form 1040) Department of the Treasury Internal Revenue Service (99) | **Self-Employment Tax** ▶Attach to Form 1040. ▶See Instructions for Schedule SE (Form 1040). | OMB No. 1545-0074 **2002** Attachment Sequence No. 17 |
|---|---|---|
| Name of person with self-employment income (as shown on Form 1040) JAMES R THOMPSON | Social security number of person with self-employment income ▶ | 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 |

## Who Must File Schedule SE

You must file Schedule SE if:

- You had net earnings from self-employment from **other than** church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more **or**
- You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order **is not** church employee income. See page SE-1.

**Note.** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either "optional method" in Part II of Long Schedule SE. See page SE-3.

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361 and received IRS approval not to be taxed on those earnings, **do not** file Schedule SE. Instead, write "Exempt-Form 4361" on Form 1040, line 56.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?




**Section A - Short Schedule SE. Caution.** Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---|
| 1 | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), line 15a | 1 | -15,037. |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; and Schedule K-1 (Form 1065), line 15a (other than farming); and Schedule K-1 (Form 1065-B), box 9. Ministers and members of religious orders, see page SE-1 for amounts to report on this line. See page SE-2 for other income to report | 2 | 9,690. |
| 3 | Combine lines 1 and 2 | 3 | |
| 4 | **Net earnings from self-employment.** Multiply line 3 by 92.35% (.9235). If less than $400, **do not** file this schedule; you do not owe self-employment tax ▶ | 4 | |
| 5 | **Self-employment tax.** If the amount on line 4 is: • $84,900 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 56.** • More than $84,900, multiply line 4 by 2.9% (.029). Then, add $10,527.60 to the result. Enter the total here and on **Form 1040, line 56.** | 5 | |
| 6 | **Deduction for one-half of self-employment tax.** Multiply line 5 by 50% (.5). Enter the result here and on **Form 1040, line 29** | 6 | |

MAC 0118

For Paperwork Reduction Act Notice, see Form 1040 instructions. Schedule SE (Form 1040) 2002

JSA
2A3000 1.000

TL5349 7351 06/26/2003 15:22:00 V02-6.5 ORIX CORPORATION 25

Schedule SE (Form 1040) 2002 | Attachment Sequence No. 17 | Page 2

Name of person with self-employment income (as shown on Form 1040): JAMES R THOMPSON

Social security number of person with self-employment income ▶ 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

## Section B - Long Schedule SE

### Part I Self-Employment Tax

**Note.** If your only income subject to self-employment tax is **church employee income**, skip lines 1 through 4b. Enter -0- on line 4c and go to line 5a. Income from services you performed as a minister or a member of a religious order **is not** church employee income. See page SE-1.

| Line | Description | Box | Amount |
|---|---|---|---|
| A | If you are a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I ▶ ☐ | | |
| 1 | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), line 15a. **Note.** Skip this line if you use the farm optional method. See page SE-3 | 1 | |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), line 15a (other than farming); and Schedule K-1 (Form 1065-B), box 9. Ministers and members of religious orders, see page SE-1 for amounts to report on this line. See page SE-2 for other income to report. **Note.** Skip this line if you use the nonfarm optional method. See page SE-4 | 2 | |
| 3 | Combine lines 1 and 2 | 3 | |
| 4a | If line 3 is more than zero, multiply line 3 by 92.35% (.9235). Otherwise, enter amount from line 3 | 4a | |
| b | If you elect one or both of the optional methods, enter the total of lines 15 and 17 here | 4b | |
| c | Combine lines 4a and 4b. If less than $400, **do not** file this schedule; you do not owe self-employment tax. **Exception.** If less than $400 and you had **church employee income**, enter -0- and continue ▶ | 4c | |
| 5a | Enter your **church employee income** from Form W-2. **Caution.** See page SE-1 for definition of church employee income — 5a | | |
| b | Multiply line 5a by 92.35% (.9235). If less than $100, enter -0- | 5b | |
| 6 | **Net earnings from self-employment.** Add lines 4c and 5b | 6 | |
| 7 | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2002 | 7 | 84,900.00 |
| 8a | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation — 8a | | |
| b | Unreported tips subject to social security tax (from Form 4137, line 9) — 8b | | |
| c | Add lines 8a and 8b | 8c | |
| 9 | Subtract line 8c from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 ▶ | 9 | |
| 10 | Multiply the **smaller** of line 6 or line 9 by 12.4% (.124) | 10 | |
| 11 | Multiply line 6 by 2.9% (.029) | 11 | |
| 12 | **Self-employment tax.** Add lines 10 and 11. Enter here and on **Form 1040, line 56** | 12 | |
| 13 | **Deduction for one-half of self-employment tax.** Multiply line 12 by 50% (.5). Enter the result here and on **Form 1040, line 29** — 13 | | |

### Part II Optional Methods To Figure Net Earnings (See page SE-3.)

**Farm Optional Method.** You may use this method **only** if:

- Your gross farm income[1] was not more than $2,400, **or**
- Your net farm profits[2] were less than $1,733.

| Line | Description | Box | Amount |
|---|---|---|---|
| 14 | Maximum income for optional methods | 14 | 1,600.00 |
| 15 | Enter the **smaller** of: two-thirds (2/3) of gross farm income[1] (not less than zero) **or** $1,600. Also include this amount on line 4b above | 15 | |

**Nonfarm Optional Method.** You may use this method **only** if:

- Your net nonfarm profits[3] were less than $1,733 and also less than 72.189% of your gross nonfarm income,[4] **and**
- You had net earnings from self-employment of at least $400 in 2 of the prior 3 years.

MAC 0119

**Caution.** You may use this method no more than five times.

| Line | Description | Box | Amount |
|---|---|---|---|
| 16 | Subtract line 15 from line 14 | 16 | 1,600. |
| 17 | Enter the **smaller** of: two-thirds (2/3) of gross nonfarm income[4] (not less than zero) or the amount on line 16. Also include this amount on line 4b above | 17 | |

[1] rom Sch. F, line 11, and Sch. K-1 (Form 1065), line 15b.
[2] rom Sch. F, line 36, and Sch. K-1 (Form 1065), line 15a.
[3] From Sch. C, line 31; Sch. C-EZ, line 3; Sch. K-1 (Form 1065), line 15a; and Sch. K-1 (Form 1065-B), box 9.
[4] From Sch. C, line 7; Sch. C-EZ, line 1; Sch. K-1 (Form 1065), line 15c; and Sch. K-1 (Form 1065-B), box 9.

JSA



2A3010 1.000

TL5349 7351 06/26/2003 15:22:00 V02-6.5 ORIX CORPORATION 26

Form **6251** Department of the Treasury Internal Revenue Service (99)

# Alternative Minimum Tax - Individuals

▶ See separate instructions.
▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0227 **2002** Attachment Sequence No. 32

Name(s) shown on Form 1040: JAMES R THOMPSON | Your social security number: 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

## Part I Alternative Minimum Taxable Income (See instructions for how to complete each line.)

| Line | Description | | Amount |
|---|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 39, and go to line 2. Otherwise, enter the amount from Form 1040, line 36, and go to line 7. (If zero or less, enter as a negative amount.) | 1 | 6,926,815. |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4 or 2 1/2% of Form 1040, line 36 | 2 | |
| 3 | Taxes from Schedule A (Form 1040), line 9 | 3 | 8,694. |
| 4 | Certain interest on a home mortgage **not** used to buy, build, or improve your home | 4 | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 26 | 5 | |
| 6 | If Form 1040, line 36, is over $137,300 (over $68,650 if married filing separately), enter the amount from line 9 of the worksheet for Schedule A (Form 1040), line 28 | 6 | ( 19,058.) |
| 7 | Tax refund from Form 1040, line 10 or line 21 | 7 | ( ) |
| 8 | Investment interest expense (difference between regular tax and AMT) | 8 | |
| 9 | Depletion (difference between regular tax and AMT) | 9 | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 10 | |
| 11 | Interest from specified private activity bonds exempt from the regular tax | 11 | |
| 12 | Qualified small business stock (42% of gain excluded under section 1202) | 12 | |
| 13 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 13 | |
| 14 | Estates and trusts (amount from Schedule K-1 (Form 1041), line 9) | 14 | |
| 15 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 15 | |
| 16 | Disposition of property (difference between AMT and regular tax gain or loss) | 16 | |
| 17 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 17 | |
| 18 | Passive activities (difference between AMT and regular tax income or loss) | 18 | |
| 19 | Loss limitations (difference between AMT and regular tax income or loss) | 19 | |
| 20 | Circulation costs (difference between regular tax and AMT) | 20 | |
| 21 | Long-term contracts (difference between AMT and regular tax income) | 21 | |
| 22 | Mining costs (difference between regular tax and AMT) | 22 | |
| | Research and experimental costs (difference between regular tax and AMT) | 23 | |
| | Income from certain installment sales before January 1, 1987 | 24 | ( |
| 25 | Intangible drilling costs preference | 25 | |
| 26 | Other adjustments, including income-based related adjustments | 26 | |
| 27 | Alternative tax net operating loss deduction | 27 | ( ) |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $173,000, see page 7 of the instructions) | 28 | 6,916,451. |

## Part II Alternative Minimum Tax

29 Exemption. (If this form is for a child under age 14, see page 7 of the instructions.)

| IF your filing status is ... | AND line 28 is not over ... | THEN enter on line 29 ... |
|---|---|---|
| Single or head of household | $112,500 | $35,750 |
| Married filing jointly or qualifying widow(er) | 150,000 | 49,000 |
| Married filing separately | 75,000 | 24,500 |

If line 28 is **over** the amount shown above for your filing status, see page 7 of the instructions.

STMT 7

| Line | Description | | Amount |
|---|---|---|---|
| 29 | Exemption | 29 | NONE |
| 30 | Subtract line 29 from line 28. If zero or less, enter -0- here and on lines 33 and 35 and stop here | 30 | 6,916,451. |
| 31 | • If you reported capital gain distributions directly on Form 1040, line 13, or you had a gain on both lines 16 and 17 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 57 here. • **All others:** If line 30 is $175,000 or less ($87,500 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. | 31 | STMT 7 1,933,106. |
| 32 | Alternative minimum tax foreign tax credit (see page 7 of the instructions) | 32 | |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | 33 | 1,933,106. |
| 34 | Tax from Form 1040, line 42 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 45) | 34 | 2,649,949. |
| | **Alternative minimum tax.** Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 43 | 35 | NON |

For Paperwork Reduction Act Notice, see page 8 of the instructions. MAC 0120 Form **6251** (2002)

JSA 2X4700 2.000

Form 6251 (2002) JAMES R THOMPSON 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 Page 2

**Part III Tax Computation Using Maximum Capital Gains Rates**

**Caution:** *If you did not complete Part IV of Schedule D (Form 1040), see page 8 of the instructions before you complete this part.*

| | | | |
|---|---|---|---|
| 36 | Enter the amount from Form 6251, line 30 | | 36 |
| 37 | Enter the amount from Schedule D (Form 1040), line 23, or line 9 of the Schedule D Tax Worksheet on page D-9 of the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see page 8 of the instructions) | 37 | |
| 38 | Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see page 8 of the instructions) | 38 | |
| 39 | If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 37. Otherwise, add lines 37 and 38, and enter the **smaller** of that result or the amount from line 4 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary) | 39 | |
| 40 | Enter the **smaller** of line 36 or line 39 | | 40 |
| 41 | Subtract line 40 from line 36 | | 41 |
| 42 | If line 41 is $175,000 or less ($87,500 or less if married filing separately), multiply line 41 by 26% (.26). Otherwise, multiply line 41 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | | 42 |
| 43 | Enter the amount from Schedule D (Form 1040), line 28, or line 16 of the Schedule D Tax Worksheet on page D-9 of the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax) (see page 8 of the instructions) | 43 | |
| 44 | Enter the **smaller** of line 36 or line 37 | 44 | |
| 45 | Enter the **smaller** of line 43 or line 44. If zero, go to line 51 | 45 | |
| 46 | Enter your qualified 5-year gain, if any, from Schedule D (Form 1040), line 29 (as refigured for the AMT, if necessary) (see page 8 of the instructions) — 46 | | |
| 47 | Enter the **smaller** of line 45 or line 46 | 47 | |
| 48 | Multiply line 47 by 8% (.08) | | 48 |
| 49 | Subtract line 47 from line 45 | 49 | |
| 50 | Multiply line 49 by 10% (.10) | | 50 |
| 51 | Subtract line 45 from line 44 | 51 | |
| 52 | Multiply line 51 by 20% (.20) | | 52 |
| | **If line 38 is zero or blank, skip lines 53 and 54 and go to line 55. Otherwise, go to line 53.** | | |
| 53 | Subtract line 44 from line 40 | 53 | |
| 54 | Multiply line 53 by 25% (.25) | | 54 |
| 55 | Add lines 42, 48, 50, 52, and 54 | | 55 |
| 56 | If line 36 is $175,000 or less ($87,500 or less if married filing separately), multiply line 36 by 26% (.26). Otherwise, multiply line 36 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | | 56 |
| 57 | Enter the **smaller** of line 55 or line 56 here and on line 31 | | 57 |

MAC 0121

JSA

Form **6251** (2002)

2X4701 1.000

Description of Property

JAMES R THOMPSON

SCHEDULE F DEPRECIATION AND AMORTIZATION

## DEPRECIATION

| Asset description | Date placed in service | Unadjusted Cost or basis | Bus. % | 179 exp. reduction in basis | 30% & ITC Reduction in basis | Basis for depreciation | Beginning Accumulated depreciation | Ending Accumulated depreciation | Method | Conv. | Life | ACRS class | MACRS class | Current-year 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEERE TRACTOR | 01/01/1999 | 38,000. | 100.0000 | | | 38,000. | 17,054. | 21,709. | 150DB | HY | | | 7 | | 4,655. |
| HAY BALER | 05/24/1999 | 12,800. | 100.0000 | 12,800. | | | | | 150DB | HY | | | 7 | | |
| HAY RAKE | 05/12/1999 | 2,250. | 100.0000 | 2,250. | | | | | 150DB | HY | | | 7 | | |
| WELDER | 06/25/1999 | 2,607. | 100.0000 | 2,607. | | | | | 150DB | HY | | | 7 | | |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| Subtotals | | 55,657. | | 17,657. | | 38,000. | 17,054. | 21,709. | | | | | | | 4,655. |
| **Listed Property** | | | | | | | | | | | | | | | |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| Subtotals | | | | | | | | | | | | | | | |
| TOTALS | | 55,657. | | 17,657. | | 38,000. | 17,054. | 21,709. | | | | | | | 4,655. |

MAC 0122

## AMORTIZATION

| Asset description | Date placed in service | Cost or basis | Accumulated amortization | Ending Accumulated amortization | Code | Life | Current-year amortization |
|---|---|---|---|---|---|---|---|
| TOTALS | | | | | | | |

*Assets Retired
JSA
2X9024

JAMES R ...                                                                                     ...PSON

Description of Property
JAMES R THOMPSON

ALTERNATIVE MINIMUM TAX
SCHEDULE F DEPRECIATION AND AMORTIZATION

## DEPRECIATION

| Asset description | Date placed in service | AMT Basis for depreciation | AMT accumulated depreciation | AMT me-thod | AMT Conv. | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEERE TRACTOR | 01/01/1999 | 38,000. | 17,054. | 150DB | HY | 7.000 | 4,655. | 4,655. | | | |
| HAY BALER | 05/24/1999 | | | | HY | | | | | | |
| HAY RAKE | 05/12/1999 | | | | HY | | | | | | |
| WELDER | 06/25/1999 | | | | HY | | | | | | |
| Less: Retired Assets . . . . . . . . . . . | | | | | | | | | | | |
| TOTALS . . . . . . . . . . . . . . . . | | 38,000. | 17,054. | | | | 4,655. | 4,655. | | | |

*Assets Retired

MAC 0123

JSA
2X9025 1.000

TL5349 -7351 06/26/2003 15:22:00 V02-6.5 ORIX CORPORATION

Form **4952**

Department of the Treasury
Internal Revenue Service (99)

# Investment Interest Expense Deduction

▶ Attach to your tax return.

OMB No. 1545-0191
**2002**
Attachment Sequence No. 72

| Name(s) shown on return | Identifying number |
|---|---|
| JAMES R THOMPSON | 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 |

**Part I Total Investment Interest Expense**

| | | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2002. See instructions . SEE STATEMENT 8 | 1 | 12,313. |
| 2 | Disallowed investment interest expense from 2001 Form 4952, line 7 | 2 | 86,918. |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | 3 | 99,231. |

**Part II Net Investment Income**

| | | | | | |
|---|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | | | 4a | 14,948. |
| b | Net gain from the disposition of property held for investment | 4b | NONE | | |
| c | Net capital gain from the disposition of property held for investment | 4c | NONE | | |
| d | Subtract line 4c from line 4b. If zero or less, enter -0- | | | 4d | NONE |
| e | Enter the amount from line 4c that you elect to include in investment income. Do not enter more than the amount on line 4b. See instructions ▶ | | | 4e | NONE |
| f | Investment income. Add lines 4a, 4d, and 4e | | | 4f | 14,948. |
| 5 | Investment expenses. See instructions | | | 5 | |
| 6 | **Net investment income.** Subtract line 5 from line 4f. If zero or less, enter -0- . . . SEE STMT 9 | | | 6 | 14,948. |

**Part III Investment Interest Expense Deduction**

| | | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2003. Subtract line 6 from line 3. If zero or less, enter -0- SEE STATEMENT 10 | 7 | 84,283. |
| 8 | **Investment interest expense deduction.** Enter the smaller of line 3 or 6. See instructions | 8 | 14,948. |

*Section references are to the Internal Revenue Code unless otherwise noted.*

## General Instructions

### Purpose of Form

Use Form 4952 to figure the amount of investment interest expense you can deduct for 2002 and the amount you can carry forward to future years. Your investment interest expense deduction is limited to your net investment income.

For more information, see **Pub. 550**, Investment Income and Expenses.

### Who Must File

If you are an individual, estate, or a trust and you claim a deduction for investment interest expense, you must complete Form 4952 and attach it to your tax return.

**Exception.** You do not have to file Form 4952 if **all** of the following apply.

- Your investment interest expense is not more than your investment income from interest and ordinary dividends.
- You have no other deductible investment expenses.
- You have no disallowed investment interest expense from 2001.

### Allocation of Interest Expense Under Temporary Regulations Section 1.163-8T

If you paid or accrued interest on a loan and used the loan proceeds for more than one purpose, you may have to allocate the interest. This is necessary because different rules apply to investment interest, personal interest, trade or business interest, home mortgage interest, and passive activity interest. See **Pub. 535**, Business Expenses.

## Specific Instructions

### Part I - Total Investment Interest Expense

### Line 1

Enter the investment interest expense paid or accrued during the tax year, regardless of when you incurred the indebtedness. Investment interest expense is interest paid or accrued on a loan or part of a loan that is allocable to property held for investment (as defined on page 2).

Include investment interest expense reported to you on Schedule K-1 from a partnership or an S corporation. Include amortization of bond premium on taxable bonds purchased after October 22, 1986, but before January 1, 1988, unless you elected to offset amortizable bond premium against the interest payments on the bond. A taxable bond is a bond on which the interest is includible in gross income.

Investment interest expense does not include any of the following:

- Home mortgage interest.
- Interest expense that is properly allocable to a passive activity. Generally, a passive activity is any business activity in which you do not materially participate and any rental activity. See the Instructions for **Form 8582**, Passive Activity Loss Limitations, for details.
- Any interest expense that is capitalized, such as construction interest subject to section 263A.
- Interest expense related to tax-exempt interest income under section 265.
- Interest expense, disallowed under section 264, on indebtedness with respect to life insurance, endowment, or annuity contracts issued after June 8, 1997, even if the proceeds were used to purchase any property held for investment.

JAMES R THOMPSON 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

SUPPLEMENT TO FORM 1040

SOURCES OF COMPENSATION

| OWNER-SHIP | DESCRIPTION | TOTAL WAGES | FEDERAL WITHHELD | SOC. SEC. WITHHELD | MEDICARE WITHHELD |
|---|---|---|---|---|---|
| | WAGES | | | | |
| T | ORIX REAL ESTATE CAPITAL | 8,175,485. | 2,216,982. | 5,264. | 102,286. |
| | TOTAL - WAGES | 8,175,485. | 2,216,982. | 5,264. | 102,286. |
| | GRAND TOTAL | 8,175,485. | 2,216,982. | 5,264. | 102,286. |

MAC 0125

STATEMENT 1

JAMES R THOMPSON 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

SUPPLEMENT TO FORM 1040

PERSONAL EXEMPTION WORKSHEET

1. IS THE AMOUNT ON FORM 1040, LINE 36 GREATER THAN AMOUNT SHOWN ON LINE 4 BELOW FOR YOUR FILING STATUS? IF YES, GO TO LINE 2.

| | |
|---|---|
| 2. TOTAL EXEMPTIONS MULTIPLIED BY $ 3,000 ........... | 3,000. |
| 3. ADJUSTED GROSS INCOME ............................ | 6,946,527. |
| 4. FILING STATUS INCOME LIMIT ....................... | 137,300. |
| 5. LINE 3 LESS LINE 4 ................................. | 6,809,227. |

(NOTE: IF LINE 5 IS GREATER THAN $61,250 FOR MFS
OR LINE 5 IS GREATER THAN $122,500 FOR OTHERS STOP.)

| | |
|---|---|
| 6. LINE 5 DIVIDED BY 2,500 (1,250 IF MFS) ........... | |
| 7. LINE 6 X 0.02 ...................................... | |
| 8. LINE 2 MULTIPLIED BY LINE 7 ........................ | |
| 9. DEDUCTION FOR EXEMPTIONS (LINE 2 LESS LINE 8) .... | NONE |

MAC 0126

STATEMENT 2

JAMES R THOMPSON 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

SUPPLEMENT TO SCHEDULE A

INVESTMENT INTEREST EXPENSE

| | |
|---|---|
| WELLS FARGE BANK PRIMELINE | 9,990. |
| CHARLES SCHWAB | 2,323. |
| INVESTMENT INTEREST EXPENSE CARRYOVER FROM 2001 | 86,918. |
| SUBTOTAL OF INVESTMENT INTEREST EXPENSE | 99,231. |
| LESS: DISALLOWED INVESTMENT INTEREST EXP./FORM 4952 | 84,283. |
| TOTAL TO SCHEDULE A, LINE 13 | 14,948. |

CASH CONTRIBUTIONS

PARTNERSHIP/S CORPORATION/ESTATE AND TRUST

| | |
|---|---|
| 50% ORGANIZATION(S) | |
| MOUNTAIN AIR CHARTER, LLC | 990. |
| JRT HOLDINGS, INC. | 10. |

OTHER CASH CONTRIBUTIONS

| | |
|---|---|
| TOTAL CASH CONTRIBUTIONS BEFORE LIMITATION | 1,000. |
| CASH CONTRIBUTION LIMITATION | NONE |
| TOTAL TO SCHEDULE A, LINE 15 | 1,000. |

MAC 0127

STATEMENT 3

JAMES R THOMPSON 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

SUPPLEMENT TO SCHEDULE A

ITEMIZED DEDUCTION WORKSHEET

| | | | |
|---|---|---|---|
| 1. | SCHEDULE A, LINES 4, 9, 14, 18, 19, 26, AND 27 ....... | | 38,770. |
| 2. | SCHEDULE A, LINES 4, 13, 19 AND GAMBLING LOSSES ...... | | 14,948. |
| 3. | LINE 1 LESS LINE 2 ................................... | | 23,822. |
| 4. | LINE 3 MULTIPLIED BY 80% ............... | 19,058. | |
| 5. | ADJUSTED GROSS INCOME .................. | 6,946,527. | |
| 6. | $137,300 ($68,650/MARRIED FILING SEP.) | 137,300. | |
| 7. | LINE 5 LESS LINE 6 ..................... | 6,809,227. | |
| 8. | LINE 7 MULTIPLIED BY 3% ................ | 204,277. | |
| 9. | SMALLER OF AMOUNTS ON LINES 4 OR 8 .................. | | 19,058. |
| 10. | TOTAL ITEMIZED DEDUCTIONS (LINE 1 LESS LINE 9) ....... | | 19,712. |

MAC 0128

STATEMENT 4

JAMES R THOMPSON 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

SUPPLEMENT TO SCHEDULE E

PART II, INCOME OR LOSS FROM PARTNERSHIPS AND S CORPORATIONS

COLUMNS (I) & (K) - NONPASSIVE INCOME OR LOSS

K-1 NAME: MOUNTAIN AIR CHARTER, LLC
ID NUMBER: 03-0424090

| DESCRIPTION | INCOME/LOSS |
|---|---|
| ORDINARY INCOME OR LOSS | -1,223,092. |
| PLUS: | |
| GUARANTEED PAYMENTS TO PARTNERS | 9,690. |
| ALLOWABLE INCOME/LOSS | -1,213,402. |

K-1 NAME: JRT HOLDINGS, INC.
ID NUMBER: 01-0674505

| DESCRIPTION | INCOME/LOSS |
|---|---|
| ORDINARY INCOME OR LOSS | -12,467. |
| ALLOWABLE INCOME/LOSS | -12,467. |

MAC 0129

JAMES R THOMPSON 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

## SUPPLEMENT TO SCHEDULE F

### OTHER EXPENSES - SCHEDULE F, LINE 34

FARM NAME: JAMES R THOMPSON

| | |
|---|---|
| CONTRACT HAY CUTTING | 6,896. |
| CONTRACT GRADING | 5,500. |
| TOTAL TO SCHEDULE F, LINE 34 | 12,396. |

MAC 0130

JAMES R THOMPSON 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

UPPLEMENT TO FORM 6251

LINE 29 - EXEMPTION WORKSHEET

| | | | |
|---|---|---|---|
| 1. | $35,750, IF SINGLE OR HEAD OF HOUSEHOLD<br>$49,000, IF MARRIED FILING JT. OR QUAL. WIDOW(ER)<br>$24,500, IF MARRIED FILING SEPARATELY | | 35,750. |
| 2. | ALTERNATIVE MINIMUM TAXABLE INCOME, LINE 28 | 6,916,451. | |
| 3. | $112,500, IF SINGLE OR HEAD OF HOUSEHOLD<br>$150,000, IF MFJ OR QUAL. WIDOW(ER)<br>$ 75,000, IF MARRIED FILING SEPARATELY | 112,500. | |
| 4. | LINE 2 LESS LINE 3 | 6,803,951. | |
| 5. | MULTIPLY LINE 4 BY 25% | | 1,700,988. |
| 6. | EXEMPTION AMOUNT (LINE 1 LESS LINE 5) | | NONE |

.INE 31 - WORKSHEET

| | | |
|---|---|---|
| 1. | AMOUNT FROM FORM 6251, LINE 30 | 6,916,451. |
| 2. | LINE 1 MULTIPLIED BY 28% | 1,936,606. |
| 3. | $3,500 OR $1,750 IF MARRIED FILING SEPARATELY | 3,500. |
| 4. | TOTAL TO FORM 6251, LINE 31 (LINE 2 LESS LINE 3) | 1,933,106. |

MAC 0131

STATEMENT 7

JAMES R THOMPSON 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

SUPPLEMENT TO FORM 4952

DETAIL OF INVESTMENT INTEREST EXPENSE

| DESCRIPTION | CURRENT YEAR INV. INT. | PRIOR YEAR DISALLOWED INV. INT. |
|---|---|---|
| WELLS FARGE BANK PRIMELINE | 9,990. | |
| CHARLES SCHWAB | 2,323. | |
| SCHEDULE A | | 86,918. |
| TOTAL INVESTMENT INTEREST EXPENSE | 12,313. | 86,918. |

MAC 0132

STATEMENT 8

JAMES R THOMPSON 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

JPPLEMENT TO FORM 4952

DETAIL OF INVESTMENT INCOME MINUS EXPENSES

| | | | |
|---|---|---|---|
| 1. | CHILD'S INCOME FROM FORM 8814 ................. | | |
| 2. | INTEREST INCOME ............................ | 8,798. | |
| 3. | DIVIDEND INCOME ............................ | 5,650. | |
| 4. | ROYALTY INCOME ............................. | | |
| 5. | K-1 SOURCES INVESTMENT INCOME ................. | 500. | |
| 6. | GROSS INVESTMENT INCOME ...................... | | 14,948. |
| 7. | ORDINARY SECTION 1245, 1250 & 1254 INCOME ..... | | NONE |
| 8. | NET CAPITAL FROM INVESTMENT PROPERTY ......... | NONE | |
| 9. | NET GAIN FROM INVESTMENT PROPERTY ............. | | |
| 10. | LINE 9 LESS LINE 8 ........................... | | |
| 11. | INVESTMENT INCOME ELECTION .................... | | NONE |
| 12. | TOTAL INVESTMENT INCOME ...................... | | 14,948. |
| 13. | ROYALTY EXPENSES ............................ | | |
| 14. | INVESTMENT EXPENSES .......................... | | |
| 15. | TOTAL INVESTMENT EXPENSES ..................... | | |
| 16. | TOTAL NET INVESTMENT INCOME ................... | | 14,948. |

MAC 0133

STATEMENT 9

JAMES R THOMPSON 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

UPPLEMENT TO FORM 4952

DETAIL OF DISALLOWED INVESTMENT INTEREST EXPENSE

| DESCRIPTION | DISALLOWED INT. EXP. | TOTAL INT. EXP. |
|---|---|---|
| WELLS FARGE BANK PRIMELINE | 8,485. | 9,990. |
| CHARLES SCHWAB | 1,973. | 2,323. |
| SCHEDULE A | 73,825. | 86,918. |
| TOTALS | 84,283. | 99,231. |

MAC 0134

STATEMENT 10