# 2003 TAX RETURN FILING INSTRUCTIONS

## U.S. INDIVIDUAL INCOME TAX RETURN

FOR THE YEAR ENDING

DECEMBER 31, 2003

| | |
|---|---|
| Prepared for | JAMES R. THOMPSON<br>5758 BELMONT AVENUE<br>DALLAS, TX 75206 |
| Prepared by | GRANT THORNTON LLP<br>100 E. WISCONSIN AVE<br>MILWAUKEE, WI 53202 |
| Amount of tax | Total tax $ 2,201,557<br>Less: payments and credits $ 2,128,529<br>Plus: interest and penalties $ 0<br>BALANCE DUE $ 73,028 |
| Overpayment | Miscellaneous Donations $ 0<br>Credited to your estimated tax $ 0<br>Refunded to you $ 0 |
| ·ke check payable to | UNITED STATES TREASURY |
| Mail tax return and check (if applicable) to | INTERNAL REVENUE SERVICE CENTER<br>P.O. BOX 660308<br>DALLAS, TX 75266-0308 |
| Return must be mailed on or before | APRIL 15, 2004 |
| Special Instructions | THE RETURN SHOULD BE SIGNED AND DATED.<br><br>INCLUDE YOUR SOCIAL SECURITY NUMBER, DAYTIME PHONE NUMBER AND THE WORDS "2003 FORM 1040" ON YOUR CHECK. |

GOVERNMENT EXHIBIT 4

300081
05-01-03

MAC 0136

# Form 1040 U.S. Individual Income Tax Return 2003 (99)

IRS Use Only - Do not write or staple in this space.

**Label** (See instructions on page 19.) Use the IRS label. Otherwise, please print or type.

For the year Jan. 1-Dec. 31, 2003, or other tax year beginning , 2003, ending , 20 | OMB No. 1545-0074

| | | |
|---|---|---|
| Your first name and initial: JAMES R. | Last name: THOMPSON | Your social security number: 358 46 0324 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| Home address (number and street). If you have a P.O. box, see page 19.: 5758 BELMONT AVENUE | Apt. no. | ▲ Important! ▲ You must enter your SSN(s) above. |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 19.: DALLAS, TX 75206 | | |

**Presidential Election Campaign** (See page 19.) ▶ **Note.** Checking "Yes" will not change your tax or reduce your refund. Do you, or your spouse if filing a joint return, want $3 to go to this fund? ▶ You: [X] Yes [ ] No Spouse: [ ] Yes [ ] No

**Filing Status** (Check only one box.)

1. [X] Single
2. [ ] Married filing jointly (even if only one had income)
3. [ ] Married filing separately. Enter spouse's SSN above and full name here. ▶
4. [ ] Head of household (with qualifying person). (See page 20.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. [ ] Qualifying widow(er) with dependent child. (See page 20.)

**Exemptions**

6a [X] **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a — No. of boxes checked on 6a and 6b: 1

b [ ] **Spouse**

c **Dependents:**

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 21) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

If more than five dependents, see page 21.

No. of children on 6c who: • lived with you • did not live with you due to divorce or separation (see page 21) Dependents on 6c not entered above

d Total number of exemptions claimed — Add numbers on lines above ▶ 1

**Income**

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld. If you did not get a W-2, see page 22. Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | Sub-box | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | 7,246,711. |
| 8a | Taxable interest. Attach Schedule B if required | | 166,517. |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | | 2,179. |
| b | Qualified dividends (see page 23) | 9b 360. | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | | |
| 11 | Alimony received | | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | | |
| 13a | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | | <3,000.> |
| b | If box on 13a is checked, enter post-May 5 capital gain distributions | 13b | |
| 14 | Other gains or (losses). Attach Form 4797 | | |
| 15a | IRA distributions 15a — b Taxable amount (see page 25) | | 15b |
| 16a | Pensions and annuities 16a — b Taxable amount (see page 25) | | 16b |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | <939,878.> |
| 18 | Farm income or (loss). Attach Schedule F | | <18,443.> |
| 19 | Unemployment compensation | | |
| 20a | Social security benefits 20a — b Taxable amount (see page 27) | | 20b |
| 21 | Other income. List type and amount (see page 27) | | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | | 6,454,086. |

**Adjusted Gross Income**

| Line | Description | Sub-box | Amount |
|---|---|---|---|
| 23 | Educator expenses (see page 29) | 23 | |
| 24 | IRA deduction (see page 29) | 24 | |
| 25 | Student loan interest deduction (see page 31) | 25 | |
| 26 | Tuition and fees deduction (see page 32) | 26 | |
| 27 | Moving expenses. Attach Form 3903 | 27 | |
| 28 | One-half of self-employment tax. Attach Schedule SE | 28 | |
| 29 | Self-employed health insurance deduction (see page 33) | 29 | |
| 30 | Self-employed SEP, SIMPLE, and qualified plans | 30 | |
| 31 | Penalty on early withdrawal of savings | 31 | |
| 32a | Alimony paid b Recipient's SSN ▶ | 32a | |
| 33 | Add lines 23 through 32a | | 33 |
| 34 | Subtract line 33 from line 22. This is your **adjusted gross income** ▶ | | 6,454,086. |

MAC 0137

310001 11-18-03

Form 1040 (2003) JAMES R. THOMPSON 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 Page 2

| Section | Line | Description | Line | Amount | Line | Amount |
|---|---|---|---|---|---|---|
| **Tax and Credits** | 35 | Amount from line 34 (adjusted gross income) | | | 35 | 6,454,086. |
| | 36a | Check if: ☐ You were born before January 2, 1939, ☐ Blind. ☐ Spouse was born before January 2, 1939, ☐ Blind. Total boxes checked ▶ 36a | | | | |
| | b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien ▶ 36b ☐ | | | | |
| Standard Deduction for - • People who checked any box on line 36a or 36b or who can be claimed as a dependent, | 37 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | | 37 | 110,381 |
| | 38 | Subtract line 37 from line 35 | | | 38 | 6,343,70[illegible] |
| | 39 | If line 35 is $104,625 or less, multiply $3,050 by the total number of exemptions claimed on line 6d. If line 35 is over $104,625, see the worksheet on page 35 | | | 39 | 0. |
| | 40 | Taxable income. Subtract line 39 from line 38. If line 39 is more than line 38, enter -0- | | | 40 | 6,343,705. |
| • All others: | 41 | Tax. Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | | | 41 | 2,201,557. |
| Single, or Married filing separately, $4,750 | 42 | Alternative minimum tax. Attach Form 6251 | | | 42 | 0. |
| | 43 | Add lines 41 and 42 ▶ | | | 43 | 2,201,557. |
| Married filing jointly or Qualifying widow(er), $9,500 | 44 | Foreign tax credit. Attach Form 1116 if required | 44 | | | |
| | 45 | Credit for child and dependent care expenses. Attach Form 2441 | 45 | | | |
| | 46 | Credit for the elderly or the disabled. Attach Schedule R | 46 | | | |
| Head of household, $7,000 | 47 | Education credits. Attach Form 8863 | 47 | | | |
| | 48 | Retirement savings contributions credit. Attach Form 8880 | 48 | | | |
| | 49 | Child tax credit (see page 40) | 49 | | | |
| | 50 | Adoption credit. Attach Form 8839 | 50 | | | |
| | 51 | Credits from: a ☐ Form 8396 b ☐ Form 8859 | 51 | | | |
| | 52 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Specify | 52 | | | |
| | 53 | Add lines 44 through 52. These are your total credits | | | 53 | |
| | 54 | Subtract line 53 from line 43. If line 53 is more than line 43, enter -0- ▶ | | | 54 | 2,201,557. |
| **Other Taxes** | 55 | Self-employment tax. Attach Schedule SE | | | 55 | |
| | 56 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | | 56 | |
| | 57 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | | | 57 | |
| | 58 | Advance earned income credit payments from Form(s) W-2 | | | 58 | |
| | 59 | Household employment taxes. Attach Schedule H | | | 59 | |
| | 60 | Add lines 54 through 59. This is your total tax ▶ | | | 60 | 2,201,557. |
| **Payments** | 61 | Federal income tax withheld from Forms W-2 and 1099 | 61 | 1,965,529. | | |
| | 62 | 2003 estimated tax payments and amount applied from 2002 return | 62 | 163,000. | | |
| If you have a qualifying child, attach Schedule EIC. | 63 | Earned income credit (EIC) | 63 | | | |
| | 64 | Excess social security and tier 1 RRTA tax withheld (see page 56) | 64 | | | |
| | 65 | Additional child tax credit. Attach Form 8812 | 65 | | | |
| | 66 | Amount paid with request for extension to file (see page 56) | 66 | | | |
| | 67 | Other payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 67 | | | |
| | 68 | Add lines 61 through 67. These are your total payments ▶ | | | 68 | 2,128,529. |
| **Refund** | 69 | If line 68 is more than line 60, subtract line 60 from line 68. This is the amount you overpaid | | | 69 | |
| Direct deposit? See page 56 and fill in 70b, 70c, and 70d. | 70a | Amount of line 69 you want refunded to you ▶ | | | 70a | |
| | b | Routing number ▶ c Type: ☐ Checking ☐ Savings ▶ d Account number | | | | |
| | 71 | Amount of line 69 you want applied to your 2004 estimated tax ▶ | 71 | | | |
| **Amount You Owe** | 72 | Amount you owe. Subtract line 68 from line 60. For details on how to pay, see page 57 ▶ | | | 72 | 73,028. |
| | 73 | Estimated tax penalty (see page 58) | 73 | 0. | | |

**Third Party Designee** Do you want to allow another person to discuss this return with the IRS (see page 58)? [X] Yes. Complete the following. ☐ No

Designee's name ▶ PREPARER Phone no. ▶ Personal identification number (PIN) ▶

**Sign Here** Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 20. Keep a copy for your records.

Your signature | Date | Your occupation: CEO | Daytime phone number

Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation

**Paid Preparer's Use Only**

Preparer's signature ▶ [signature] | Date: 20FEB04 | Check if self-employed ☐ | Preparer's SSN or PTIN: 395824227

Firm's name (or yours if self-employed), address, and ZIP code ▶ GRANT THORNTON LLP, 100 E. WISCONSIN AVE, MILWAUKEE, WI 53202 | EIN 36 6055558 | Phone no. (414) 289-8200

[illegible]002 [illegible]-03

MAC 0138

Form **2210**

tment of the Treasury
al Revenue Service

# Underpayment of Estimated Tax by Individuals, Estates, and Trusts

▶ See separate instructions.

▶ Attach to Form 1040, 1040A, 1040NR, 1040NR-EZ, or 1041.

OMB No.1545-0140

**2003**

Attachment Sequence No. 06

(s) shown on tax return: JAMES R. THOMPSON

Identifying number: 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

## Do You Have To File Form 2210?

Complete lines 1 through 7 below. Is line 7 less than $1,000? **Yes** ▶ **Do not file Form 2210.** You do not owe a penalty.

**No** ▼

Complete lines 8 and 9 below. Is line 6 equal to or more than line 9? **Yes** ▶ You do not owe a penalty. **Do not file Form 2210** (but if box E applies, you must file page 1 of Form 2210).

**No** ▼

You may owe a penalty. Does any box in Part II below apply? **Yes** ▶ You **must** file Form 2210. Does box **B, C,** or **D** apply?

- **Yes** ▶ You must figure your penalty.
- **No** ▼ You are **not** required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return (see page 2 of the instructions), but **file only page 1 of Form 2210.**

**No** ▼

**Do not file Form 2210.** You are not required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return (see page 2 of the instructions), but **do not file Form 2210.**

## Part I Required Annual Payment (see page 2 of the instructions)

| | | | |
|---|---|---|---|
| 1 | Enter your 2003 tax after credits from Form 1040, line 54 (or comparable line of your return) | 1 | 2,201,557. |
| 2 | Other taxes, including self-employment tax (see page 2 of the instructions) | 2 | |
| 3 | Refundable credits. Enter the total of your earned income credit, additional child tax credit, credit for Federal tax paid on fuels, and health coverage tax credit for eligible individuals | 3 | ( ) |
| 4 | Current year tax. Combine lines 1, 2, and 3 | 4 | 2,201,557. |
| 5 | Multiply line 4 by 90% (.90) — 5: 1,981,401. | | |
| 6 | Withholding taxes. Do not include estimated tax payments. See page 2 of the instructions | 6 | 1,965,529. |
| 7 | Subtract line 6 from line 4. If less than $1,000, you do not owe a penalty; do not file Form 2210 | 7 | 236,028. |
| 8 | Maximum required annual payment based on prior year's tax (see page 2 of the instructions) | 8 | 2,914,944. |
| 9 | **Required annual payment.** Enter the smaller of line 5 or line 8 | 9 | 1,981,401. |

**Next:** Is line 9 more than line 6?

- [ ] **No.** You do not owe a penalty. Do not file Form 2210 unless box E below applies.
- [X] **Yes.** You may owe a penalty, but **do not file Form 2210** unless one or more boxes in Part II below applies.
  - If box **B, C,** or **D** applies, you must figure your penalty and file Form 2210.
  - If only box **A** or **E** (or both) applies, file only page 1 of Form 2210. You are not required to figure your penalty; the IRS will figure it and send you a bill for any unpaid amount. If you want to figure your penalty, you may use Part III or Part IV as a worksheet and enter your penalty on your tax return (see page 2 of the instructions), but **file only page 1 of Form 2210.**

## Part II Reasons for Filing. Check applicable boxes. If none apply, do not file Form 2210.

- A [ ] You request a **waiver** (see page 1 of the instructions) of your entire penalty. You must check this box and file page 1 of Form 2210, but you are not required to figure your penalty.
- B [ ] You request a waiver (see page 1 of the instructions) of part of your penalty. You must figure your penalty and waiver amount and file Form 2210.
- C [X] Your income varied during the year and your penalty is reduced or eliminated when figured using the **annualized income installment method.** You must figure the penalty using Schedule AI and file Form 2210.
- D [X] Your penalty is lower when figured by treating the Federal income tax withheld from your wages as paid on the dates it was actually withheld, instead of in equal amounts on the payment due dates. You must figure your penalty and file Form 2210.
- [ ] You filed or are filing a joint return for either 2002 or 2003, but not for both years, and line 8 above is smaller than line 5 above. You must file page 1 of Form 2210, but you are not required to figure your penalty (unless box B, C, or D applies).

... you are filing Form 1040NR or 1040NR-EZ.)

## Section A - Figure Your Underpayment

| | | Payment Due Dates (a) 4/15/03 | (b) 6/15/03 | (c) 9/15/03 | (d) 1/15/04 |
|---|---|---|---|---|---|
| 18 **Required installments.** If box C in Part II applies, enter the amounts from Schedule AI, line 25. Otherwise, enter 25% (.25) of line 9, Form 2210, in each column | 18 | | 990,700. | 495,350. | 495,35[illegible] |
| 19 Estimated tax paid and tax withheld. For column (a) only, also enter the amount from line 19 on line 23. If line 19 is equal to or more than line 18 for all payment periods, stop here; you do not owe a penalty. **Do not file Form 2210 unless you checked a box in Part II** | 19 | 22,340. | 1,884,739. | 88,251. | 133,199. |
| **Complete lines 20 through 26 of one column before going to the next column.** 20 Enter the amount, if any, from line 26 in previous column | 20 | | 22,340. | 916,379. | 509,280. |
| 21 Add lines 19 and 20 | 21 | | 1,907,079. | 1,004,630. | 642,479. |
| 22 Add the amounts on lines 24 and 25 in previous column | 22 | | | | |
| 23 Subtract line 22 from line 21. If zero or less, enter -0-. For column (a) only, enter the amount from line 19 | 23 | 22,340. | 1,907,079. | 1,004,630. | 642,479. |
| 24 If line 23 is zero, subtract line 21 from line 22. Otherwise, enter -0- | 24 | | 0. | 0. | |
| 25 **Underpayment.** If line 18 is equal to or more than line 23, subtract line 23 from line 18. Then go to line 20 of the next column. Otherwise, go to line 26 ▶ | 25 | | | | |
| 26 **Overpayment.** If line 23 is more than line 18, subtract line 18 from line 23. Then go to line 20 of the next column | 26 | 22,340. | 916,379. | 509,280. | 147,128. |

## Section B - Figure the Penalty (Complete lines 27 through 32 of one column before going to the next column.)

| | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| Rate Period 1 | **April 16, 2003 - September 30, 2003** | | 4/15/03 | 6/15/03 | 9/15/03 | |
| | 27 Number of days from the date shown above line 27 to the date the amount on line 25 was paid or 9/30/03, whichever is earlier | 27 | Days: | Days: | Days: | |
| | 28 Underpayment on line 25 x (Number of days on line 27 / 365) x .05 ▶ | 28 | $ | $ | $ | |
| Rate Period 2 | **October 1, 2003 - December 31, 2003** | | 9/30/03 | 9/30/03 | 9/30/03 | |
| | 29 Number of days from the date shown above line 29 to the date the amount on line 25 was paid or 12/31/03, whichever is earlier | 29 | Days: | Days: | Days: | |
| | 30 Underpayment on line 25 x (Number of days on line 29 / 365) x .04 ▶ | 30 | $ | $ | $ | |
| Rate Period 3 | **January 1, 2004 - April 15, 2004** | | 12/31/03 | 12/31/03 | 12/31/03 | 1/15/04 |
| | 31 Number of days from the date shown above line 31 to the date the amount on line 25 was paid or 4/15/04, whichever is earlier | 31 | Days: | Days: | Days: | Days: |
| | 32 Underpayment on line 25 x (Number of days on line 31 / 366) x .04 ▶ | 32 | $ | $ | $ | $ |

33 **Penalty.** Add all amounts on lines 28, 30, and 32 in all columns. Enter the total here and on Form 1040, line 73; Form 1040A, line 48; Form 1040NR, line 72; Form 1040NR-EZ, line 26; or Form 1041, line 26, **but do not file Form 2210 unless you checked a box in Part II** ▶ 33 $ 0.

Form 2210 (2003) JAMES R. THOMPSON 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 Page 4

## Schedule AI - Annualized Income Installment Method (See instructions.)

| Estates and trusts, do not use the period ending dates shown to the right. Instead, use the following: 2/28/03, 4/30/03, 7/31/03, and 11/30/03. | | (a) 1/1/03 - 3/31/03 | (b) 1/1/03 - 5/31/03 | (c) 1/1/03 - 8/31/03 | (d) 1/1/03 - 12/31/03 |
|---|---|---|---|---|---|
| **Part I Annualized Income Installments** | | | | | |
| 1 Enter your adjusted gross income for each period (see instructions). (Estates and trusts, enter your taxable income without your exemption for each period.) | 1 | <116,906.> | 6727726. | 6617070. | 6454086. |
| 2 Annualization amounts. (Estates and trusts, see instructions.) | 2 | 4 | 2.4 | 1.5 | 1 |
| 3 Annualized income. Multiply line 1 by line 2 | 3 | <467,624.> | 16,146,542. | 9925605. | 6454086. |
| 4 Enter your itemized deductions for the period shown in each column. If you do not itemize, enter -0- and skip to line 7. (Estates and trusts, enter -0-, skip to line 9, and enter the amount from line 3 on line 9.) | 4 | 29,360. | 45,992. | 73,587. | 110,381. |
| 5 Annualization amounts | 5 | 4 | 2.4 | 1.5 | 1 |
| 6 Multiply line 4 by line 5 (see instructions if line 3 is more than $69,750) | 6 | 117,440. | 110,381. | 110,381. | 110,381. |
| 7 In each column, enter the full amount of your standard deduction from Form 1040, line 37, or Form 1040A, line 24 (Form 1040NR or 1040NR-EZ filers, enter -0-. **Exception:** Indian students and business apprentices, enter standard deduction from Form 1040NR, line 35, or Form 1040NR-EZ, line 11.) | 7 | 4,750. | 4,750. | 4,750. | 4,750. |
| 8 Enter the larger of line 6 or line 7 | 8 | 117,440. | 110,381. | 110,381. | 110,381. |
| 9 Subtract line 8 from line 3 | 9 | <585,064.> | 16,036,161. | 9815224. | 6343705. |
| 10 In each column, multiply $3,050 by the total number of exemptions claimed (see instructions if line 3 is more than $104,625). (Estates and trusts and Form 1040NR or 1040NR-EZ filers, enter the exemption amount shown on your tax return.) | 10 | 3,050. | 0. | 0. | 0. |
| 11 Subtract line 10 from line 9 | 11 | 0. | 16,036,161. | 9815224. | 6343705. |
| 12 Figure your tax on the amount on line 11 (see instructions) | 12 | 0. | 5593988. | 3416660. | 2201557. |
| 13 Self-employment tax from line 34 below (complete Part II) | 13 | 0. | 0. | 0. | 0. |
| 14 Enter other taxes for each payment period (see instructions) | 14 | 0. | 0. | 0. | 0. |
| 15 Total tax. Add lines 12, 13, and 14 | 15 | 0. | 5593988. | 3416660. | 2201557. |
| 16 For each period, enter the same type of credits as allowed on Form 2210, lines 1 and 3 (see instructions) | 16 | 0. | 0. | 0. | 0. |
| 17 Subtract line 16 from line 15. If zero or less, enter -0- | 17 | 0. | 5593988. | 3416660. | 2201557. |
| 18 Applicable percentage | 18 | 22.5% | 45% | 67.5% | 90% |
| 19 Multiply line 17 by line 18 | 19 | 0. | 2517295. | 2306246. | 1981401. |
| **Complete lines 20-25 of one column before going to the next column.** | | | | | |
| 20 Add the amounts in all previous columns of line 25 | 20 | | 0. | 990,700. | 1486050. |
| 21 Subtract line 20 from line 19. If zero or less, enter -0- | 21 | 0. | 2517295. | 1315546. | 495,351. |
| 22 Enter 25% (.25) of line 9 on page 1 of Form 2210 in each column | 22 | 495,350. | 495,350. | 495,350. | 495,351. |
| 23 Subtract line 25 of the previous column from line 24 of that column | 23 | | 495,350. | 0. | 0. |
| 24 Add lines 22 and 23 | 24 | 495,350. | 990,700. | 495,350. | 495,351. |
| 25 Enter the smaller of line 21 or line 24 here and on Form 2210, line 18 ▶ | 25 | 0. | 990,700. | 495,350. | 495,351. |
| **Part II Annualized Self-Employment Tax** (Form 1040 filers only) | | | | | |
| 26 Net earnings from self-employment for the period (see instructions) | 26 | | | | |
| 27 Prorated social security tax limit | 27 | $21,750 | $36,250 | $58,000 | $87,000 |
| 28 Enter actual wages for the period subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax | 28 | | | | |
| 29 Subtract line 28 from line 27. If zero or less, enter -0- | 29 | | | | |
| 30 Annualization amounts | 30 | 0.496 | 0.2976 | 0.186 | 0.124 |
| 31 Multiply line 30 by the smaller of line 26 or line 29 | 31 | | | | |
| 32 Annualization amounts | 32 | 0.116 | 0.0696 | 0.0435 | 0.029 |
| 33 Multiply line 26 by line 32 | 33 | | | | |
| 34 Add lines 31 and 33. Enter here and on line 13 above ▶ | 34 | | | | |

312551/12-30-03



MAC 0141

SCHEDULES A&B (Form 1040)
Department of the Treasury Internal Revenue Service (99)

# Schedule A - Itemized Deductions

(Schedule B is on page 2)

▶ Attach to Form 1040. ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074 **2003** Attachment Sequence No. 07

Name(s) shown on Form 1040: MES R. THOMPSON

Your social security number: 358 46 032(

| Section | Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|---|
| Medical and Dental Expenses | | Caution. Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | | | |
| | 2 | Enter amount from Form 1040, line 35 [2] | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | |
| Taxes You Paid (See page A-2.) | 5 | State and local income taxes | 5 | | | |
| | 6 | Real estate taxes (see page A-2) | 6 | 8,825. | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 8,825. |
| Interest You Paid (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note: Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. (See page A-3.) | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-4.) STMT 3 | 13 | 108,616. | | |
| | 14 | Add lines 10 through 13 | | | 14 | 108,616. |
| Gifts to Charity | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | | | |
| If you made a gift and got a benefit for it, see page A-4. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You must attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | |
| Casualty and Theft Losses | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| Job Expenses and Most Other Miscellaneous Deductions | 20 | Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| (See page A-5.) | 22 | Other expenses - investment, safe deposit box, etc. List type and amount ▶ | 22 | | | |
| | 23 | Add lines 20 through 22 | 23 | | | |
| | 24 | Enter amount from Form 1040, line 35 [24] | | | | |
| | 25 | Multiply line 24 by 2% (.02) | 25 | | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | |
| Other Miscellaneous Deductions | 27 | Other - from list on page A-6. List type and amount ▶ | | | 27 | |
| Total Itemized Deductions | 28 | Is Form 1040, line 35, over $139,500 (over $69,750 if married filing separately)? STMT 4<br>☐ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 37. ▶<br>[X] Yes. Your deduction may be limited. See page A-6 for the amount to enter. | | | 28 | 110, . |

319501 10-15-03 LHA For Paperwork Reduction Act Notice, see Form 1040 instructions.



MAC 0142

Schedules A&B (Form 1040) 2003 OMB No. 1545-0074 Page 2

Name(s) shown on Form 1040. Do not enter name and social security number if shown on page 1.

JAMES R. THOMPSON

Your social security number: 358 46 0324

## Schedule B - Interest and Ordinary Dividends

Attachment Sequence No. 08

**Part I Interest**

1 List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶

| Payer | Line | Amount |
|---|---|---|
| MOUNTAIN AIR CHARTER LLC | | |
| SCHWAB | | 156,000. |
| WELLS FARGO HH ACCOUNT | | 8,825. |
| WELLS FARGO RANCH ACCT | | 1,150. |
| FROM K-1 - MOUNTAIN AIR CHARTER, LLC | | 7. |
| FROM K-1 - JRT HOLDINGS, INC. | | 530. |
| | 1 | 5. |

**Note.** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

2 Add the amounts on line 1 ........ 2 166,517.

3 Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 ........ 3

4 Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ........ ▶ 4 166,517.

**Note.** If line 4 is over $1,500, you must complete Part III.

**Part II Ordinary Dividends**

5 List name of payer ▶

| Payer | Line | Amount |
|---|---|---|
| SCHWAB | | 360. |
| WELLS FARGO 7021291484 | | 1,292. |
| WELLS FARGO 9005643276 | 5 | 527. |

**Note:** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

6 Add the amounts on line 5. Enter the total here and on Form 1040, line 9a ........ ▶ 6 2,179.

**Note.** If line 6 is over $1,500, you must complete Part III.

**Part III Foreign Accounts and Trusts**

You must complete this part if you (a) had over $1,500 of taxable interest or ordinary dividends; or (b) had a foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | Yes | No |
|---|---|---|
| 7a At any time during 2003, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? | | X |
| b If "Yes," enter the name of the foreign country ▶ | | |
| 8 During 2003, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 | | X |

327501 10-15-03

LHA For Paperwork Reduction Act Notice, see Form 1040 instructions. Schedule B (Form 1040) 2003

MAC 0143

SCHEDULE D (Form 1040)

Department of the Treasury Internal Revenue Service (99)

# Capital Gains and Losses

▶ Attach to Form 1040. ▶ See Instructions for Schedule D (Form 1040).

OMB No. 1545-0074

2003

Attachment Sequence No. 12

Name(s) shown on Form 1040: JAMES R. THOMPSON

Your social security number: 358 46 0324

## Part I Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) for the entire year Subtract (e) from (d) | (g) Post-May 5 gain or (loss)* (see below) |
|---|---|---|---|---|---|---|
| 1 SEE STATEMENT 5 | | | 51,464,027. | 50,379,875. | 1084152. | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 2 Enter your short-term totals | 2 | | |
| 3 **Total short-term sales price amounts.** Add lines 1 and 2 in column (d) | 3 | 51,464,027. | |
| 4 Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | 4 | | |
| 5 Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 5 | | |
| 6 Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 2002 Capital Loss Carryover Worksheet | 6 | (3,331,905.) | |
| 7a Combine lines 1 through 5 in column (g). If the result is a loss, enter the result. Otherwise, enter -0-. **Do not** enter more than zero | 7a | | ( ) |
| b **Net short-term capital gain or (loss).** Combine lines 1 through 6 in column (f). | 7b | <2,247,753.> | |

## Part II Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) for the entire year Subtract (e) from (d) | (g) Post-May 5 gain or (loss)* (see below) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 9 Enter your long-term totals | 9 | | |
| 10 **Total long-term sales price amounts.** Add lines 8 and 9 in column (d) | 10 | | |
| 11 Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | 11 | | |
| 12 Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 12 | | |
| 13 Capital gain distributions. | 13 | | |
| 14 Long-term capital loss carryover. Enter the amount, if any, from line 13 of your 2002 Capital Loss Carryover Worksheet | 14 | ( 427,509.) | |
| 15 Combine lines 8 through 13 in column (g). If zero or less, enter -0- | 15 | | |
| 16 **Net long-term capital gain or (loss).** Combine lines 8 through 14 in column (f) **Next:** Go to Part III on page 2. | 16 | <427,509.> | |

* Include in column (g) all gains and losses from column (f) from sales, exchanges, or conversions (including installment payments received) **after** May 5, 2003. However, **do not** include gain attributable to unrecaptured section 1250 gain, "collectibles gains and losses" (as defined on page D-8 of the instructions) or eligible gain on qualified small business stock (see page D-4 of the instructions).

Schedule D (Form 1040) 2003 JAMES R. THOMPSON 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 Page 2

**Part III Taxable Gain or Deductible Loss**

| Line | Description | | Box | Amount |
|---|---|---|---|---|
| 17 a | Combine lines 7b and 16 and enter the result. If a loss, enter -0- on line 17b and go to line 18. If a gain, enter the gain on Form 1040, line 13a, and go to line 17b below | | 17a | <2675262.> |
| b | Combine lines 7a and 15. If zero or less, enter -0-. Then complete Form 1040 through line 40 | | 17b | 0. |
| | Next: • If line 16 of Schedule D is a gain or you have qualified dividends on Form 1040, line 9b, complete Part IV below. • Otherwise, skip the rest of Schedule D and complete the rest of Form 1040. | | | |
| 18 | If line 17a is a loss, enter here and on Form 1040, line 13a, the smaller of (a) that loss or (b) ($3,000) (or, if married filing separately, ($1,500)) (see page D-7 of the instructions) STMT 6 | | 18 | ( 3,000.) |
| | Next: • If you have qualified dividends on Form 1040, line 9b, complete Form 1040 through line 40, and then complete Part IV below (but skip lines 19 and 20). • Otherwise, skip Part IV below and complete the rest of Form 1040. | | | |

**Part IV Tax Computation Using Maximum Capital Gains Rates**

**If line 16 or line 17a is zero or less, skip lines 19 and 20 and go to line 21. Otherwise, go to line 19.**

| Line | Description | Inner box | Inner amount | Box | Amount |
|---|---|---|---|---|---|
| 19 | Enter your unrecaptured section 1250 gain, if any, from line 18 of the worksheet | | | 19 | |
| 20 | Enter your 28% rate gain, if any, from line 7 of the worksheet | | | 20 | |
| | **If lines 19 and 20 are zero, go to line 21. Otherwise, complete the worksheet on page D-11 of the instructions to figure the amount to enter on lines 35 and 53 below, and skip all other lines below.** | | | | |
| 21 | Enter your taxable income from Form 1040, line 40 | | | 21 | 6,343,705. |
| 22 | Enter the smaller of line 16 or line 17a, but not less than zero | 22 | | | |
| 23 | Enter your qualified dividends from Form 1040, line 9b | 23 | 360. | | |
| 24 | Add lines 22 and 23 | 24 | 360. | | |
| 25 | Amount from line 4g of Form 4952 (investment interest expense) | 25 | | | |
| 26 | Subtract line 25 from line 24. If zero or less, enter -0- | | | 26 | 360. |
| 27 | Subtract line 26 from line 21. If zero or less, enter -0- | | | 27 | 6,343,345. |
| 28 | Enter the smaller of line 21 or: • $56,800 if married filing jointly or qualifying widow(er); • $28,400 if single or married filing separately; or • $38,050 if head of household | 28 | 28,400. | | |
| | **If line 27 is more than line 28, skip lines 29-39 and go to line 40.** | | | | |
| 29 | Enter the amount from line 27 | 29 | | | |
| 30 | Subtract line 29 from line 28. If zero or less, enter -0- and go to line 40 | 30 | | | |
| 31 | Add lines 17b and 23* — 31 | | | | |
| 32 | Enter the smaller of line 30 or line 31 | 32 | | | |
| 33 | Multiply line 32 by 5% (.05) | | | 33 | |
| | **If lines 30 and 32 are the same, skip lines 34-39 and go to line 40.** | | | | |
| 34 | Subtract line 32 from line 30 | 34 | | | |
| 35 | Enter your qualified 5-year gain, if any, from line 8 of the worksheet — 35 | | | | |
| 36 | Enter the smaller of line 34 or line 35 | 36 | | | |
| 37 | Multiply line 36 by 8% (.08) | | | 37 | |
| 38 | Subtract line 36 from line 34 | 38 | | | |
| 39 | Multiply line 38 by 10% (.10) | | | 39 | |
| | **If lines 26 and 30 are the same, skip lines 40-49 and go to line 50.** | | | | |
| 40 | Enter the smaller of line 21 or line 26 | 40 | 360. | | |
| 41 | Enter the amount from line 30 (if line 30 is blank, enter -0-) | 41 | 0. | | |
| 42 | Subtract line 41 from line 40 | 42 | 360. | | |
| 43 | Add lines 17b and 23* — 43: 360. | | | | |
| 44 | Enter the amount from line 32 (if line 32 is blank, enter -0-) — 44: 0. | | | | |
| 45 | Subtract line 44 from line 43 — 45: 360. | | | | |
| 46 | Enter the smaller of line 42 or line 45 | 46 | 360. | | |
| 47 | Multiply line 46 by 15% (.15) | | | 47 | 54. |
| 48 | Subtract line 46 from line 42 | 48 | | | |
| 49 | Multiply line 48 by 20% (.20) | | | 49 | |
| 50 | Figure the tax on the amount on line 27. Use the Tax Table or Tax Rate Schedules, whichever applies | | | 50 | 2,201,503. |
| 51 | Add lines 33, 37, 39, 47, 49, and 50 | | | 51 | 2,201,557. |
| 52 | Figure the tax on the amount on line 21. Use the Tax Table or Tax Rate Schedules, whichever applies | | | 52 | 2,201,629. |
| 53 | Tax on all taxable income. Enter the smaller of line 51 or line 52 here and on Form 1040, line 41 | | | 53 | 2,201,557. |

320512 10-21-03 *If lines 23 and 25 are more than zero, see Lines 31 and 43 on page D-9 for the amount to enter. Schedule D (Form 1040) 2003

MAC 0145

Form **4952**

Department of the Treasury
Internal Revenue Service

# Investment Interest Expense Deduction

▶ Attach to your tax return.

OMB No. 1545-0191

**2003**

Attachment Sequence No. 12B

e(s) shown on return: JAMES R. THOMPSON

Identifying number: 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

## Part I Total Investment Interest Expense

| | | | | |
|---|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2003 (see instructions) SEE STATEMENT 7 | | 1 | 24,333. |
| 2 | Disallowed investment interest expense from 2002 Form 4952, line 7 | | 2 | 84,283. |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | | 3 | 108,616. |

## Part II Net Investment Income

| | | | | |
|---|---|---|---|---|
| 4 a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) STMT 8 | 4a 168,696. | | |
| b | Qualified dividends included on line 4a | 4b 360. | | |
| c | Subtract line 4b from line 4a | | 4c | 168,336. |
| d | Net gain from the disposition of property held for investment | 4d | | |
| e | Enter the **smaller of** line 4d or your net capital gain from the disposition of property held for investment | 4e | | |
| f | Subtract line 4e from line 4d | | 4f | |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) | | 4g | |
| h | Investment income. Add lines 4c, 4f, and 4g | | 4h | 168,336. |
| 5 | Investment expenses (see instructions) | | 5 | |
| 6 | **Net investment income.** Subtract line 5 from line 4h. If zero or less, enter -0- | | 6 | 168,336. |

## Part III Investment Interest Expense Deduction

| | | | | |
|---|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2004. Subtract line 6 from line 3. If zero or less, enter -0- | | 7 | 0. |
| 8 | **Investment interest expense deduction.** Enter the **smaller** of line 3 or 6 (see instructions) | | 8 | 108,616. |

LHA For Paperwork Reduction Act Notice, see separate instructions.. Form **4952** (20…

318901
12-16-03

MAC 0146

ALTERNATIVE MINIMUM TAX

Form **4952**

ment of the Treasury
al Revenue Service

# Investment Interest Expense Deduction

▶ Attach to your tax return.

OMB No. 1545-0191

**2003**

Attachment Sequence No. 12B

e(s) shown on return: JAMES R. THOMPSON

Identifying number: 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

**Part I Total Investment Interest Expense**

| | | | | |
|---|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2003 (see instructions) SEE STATEMENT 9 | | 1 | 24,333. |
| 2 | Disallowed investment interest expense from 2002 Form 4952, line 7 | | 2 | 84,283. |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | | 3 | 108,616. |

**Part II Net Investment Income**

| | | | | | |
|---|---|---|---|---|---|
| 4 a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | 4a | 168,696. | | |
| b | Qualified dividends included on line 4a | 4b | 360. | | |
| c | Subtract line 4b from line 4a | | | 4c | 168,336. |
| d | Net gain from the disposition of property held for investment | 4d | | | |
| e | Enter the **smaller** of line 4d or your net capital gain from the disposition of property held for investment | 4e | | | |
| | Subtract line 4e from line 4d | | | 4f | |
| | Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) | | | 4g | |
| h | Investment income. Add lines 4c, 4f, and 4g | | | 4h | 168,336. |
| 5 | Investment expenses (see instructions) | | | 5 | |
| 6 | **Net investment income.** Subtract line 5 from line 4h. If zero or less, enter -0- | | | 6 | 168,336. |

**Part III Investment Interest Expense Deduction**

| | | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2004. Subtract line 6 from line 3. If zero or less, enter -0- | 7 | 0. |
| 8 | **Investment interest expense deduction.** Enter the **smaller** of line 3 or 6 (see instructions) | 8 | 108,616. |

| | |
|---|---|
| REGULAR FORM 4952, LINE 8 | 108,616. |
| LESS RECOMPUTED FORM 4952, LINE 8 | 108,616. |
| INTEREST ADJUSTMENT - FORM 6251, LINE 8 | |

Schedule E (Form 1040) 2003 Attachment Sequence No. 13 Page 2

Name(s) shown on return. Do not enter name and social security number if shown on page 1.

JAMES R. THOMPSON

Your social security number: 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

**Part II** **Income or Loss From Partnerships and S Corporations** Note. If you report a loss from an at-risk activity for which any amount is not at risk, you must check column (e) on line 28 and attach Form 6198. See page E-1.

Are you reporting losses not allowed in prior years due to the at-risk or basis limitations, passive losses not reported on Form 8582, or unreimbursed partnership expenses? ☐ Yes ☒ No

If you answered "Yes," see page E-5 before completing this section.

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | MOUNTAIN AIR CHARTER, LLC | P | | 03-0424090 | |
| B | JRT HOLDINGS, INC. | S | | 01-0674505 | X |
| C | | | | | |
| D | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
| A | | | 931,595. | | |
| B | | | 8,283. | | |
| C | | | | | |
| D | | | | | |
| 29a Totals | | | | | |
| b Totals | | | 939,878. | | |

| | | | |
|---|---|---|---|
| 30 | Add columns (g) and (j) of line 29a | 30 | |
| 31 | Add columns (f), (h), and (i) of line 29b | 31 | ( 939,878.) |
| 32 | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below | 32 | <939,878.> |

**Part III** **Income or Loss From Estates and Trusts**

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 34a Totals | | | | |
| b Totals | | | | |

| | | | |
|---|---|---|---|
| 35 | Add columns (d) and (f) of line 34a | 35 | |
| 36 | Add columns (c) and (e) of line 34b | 36 | ( ) |
| 37 | **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below | 37 | |

**Part IV** **Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder**

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| | | | |
|---|---|---|---|
| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below | 39 | |

**Part V** **Summary**

| | | | |
|---|---|---|---|
| 40 | Net farm rental income or (loss) from Form 4835. Also, complete line 42 below | 40 | |
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17 ▶ | 41 | <939,878.> |
| 42 | **Reconciliation of Farming and Fishing Income.** Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), line 15b; Schedule K-1 (Form 1120S), line 23; and Schedule K-1 (Form 1041), line 14 (see page E-6) | 42 | |
| 43 | **Reconciliation for Real Estate Professionals.** If you were a real estate professional, (see page E-1), enter the net income or (loss) you reported anywhere on Form 1040 from all rental real estate activities in which you materially participated under the passive activity loss rules | 43 | |

Schedule E (Form 1040) 2003

321501
10-06-03

MAC 0148

## 2003 Income from Passthroughs

MOUNTAIN AIR CHARTER, LLC
I.D. NUMBER: 03-0424090
TYPE: PARTNERSHIP

ACTIVITY INFORMATION:

MOUNTAIN AIR CHARTER, LLC

TRADE OR BUSINESS - MATERIAL PARTICIPATION

| | | |
|---|---|---|
| ORDINARY INCOME (LOSS) | -945,876 | |
| GUARANTEED PAYMENTS | 14,281 | |
| SCHEDULE E ACTIVITY INCOME (LOSS) | | -931,595 |

OTHER K-1 INFORMATION:

| | |
|---|---|
| INTEREST - TOTAL | 530 |
| SELF-EMPLOYMENT EARNINGS (LOSS) | 14,281 |
| INVESTMENT INCOME | 530 |
| NONDEDUCTIBLE EXPENSES | 2,387 |

## 2003 Income from Passthroughs

JRT HOLDINGS, INC.
I.D. NUMBER: 01-0674505
TYPE: S CORPORATION

ACTIVITY INFORMATION:

JRT HOLDINGS, INC.

TRADE OR BUSINESS - MATERIAL PARTICIPATION

| | | |
|---|---|---|
| ORDINARY INCOME (LOSS) | -9,811 | |
| SCHEDULE E ACTIVITY INCOME (LOSS) | | -9,811 |
| DISALLOWED LOSS DUE TO AT-RISK | | 1,528 |
| SCHEDULE E ACTIVITY INCOME (LOSS) AFTER AT-RISK | | -8,283 |

OTHER K-1 INFORMATION:

| | |
|---|---|
| INTEREST - TOTAL | 5 |
| INVESTMENT INCOME | 5 |

## 2003 Income from Passthroughs

SUMMARY OF K-1 INFORMATION FOR ALL PASSTHROUGHS

OTHER K-1 INFORMATION:

| | |
|---|---|
| INTEREST - TOTAL | 535 |
| SELF-EMPLOYMENT EARNINGS (LOSS) (CALCULATED) | 14,281 |
| NONDEDUCTIBLE EXPENSES | 2,387 |

INVESTMENT INTEREST EXPENSE:

| | |
|---|---|
| INVESTMENT INCOME | 535 |

**SCHEDULE F (Form 1040)**
Department of the Treasury
Internal Revenue Service (99)

# Profit or Loss From Farming

▶ Attach to Form 1040, Form 1041, Form 1065, or Form 1065-B.
▶ See Instructions for Schedule F (Form 1040).

Name of proprietor: JAMES R. THOMPSON

Social security number: 358-46-03

A Principal product. Describe in one or two words your principal crop or activity for the current tax year.
.Y & DONKEY SALES

B Enter code from Part IV: 111900

C Accounting method: (1) [X] Cash (2) [ ] Accrual

D Employer ID number (EIN), if any

E Did you "materially participate" in the operation of this business during 2003? If "No," see page F-2 for limit on passive losses. [X] Yes [ ] No

## Part I Farm Income - Cash Method. Complete Parts I and II (Accrual method taxpayers complete Parts II and III, and line 11 of Part I.)

Do not include sales of livestock held for draft, breeding, sport, or dairy purposes; report these sales on Form 4797.

| Line | Description | Box | Amount |
|---|---|---|---|
| 1 | Sales of livestock and other items you bought for resale | 1 | |
| 2 | Cost or other basis of livestock and other items reported on line 1 | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | |
| 4 | Sales of livestock, produce, grains, and other products you raised | 4 | 9,250. |
| 5a | Total cooperative distributions (Form(s) 1099-PATR) 5a ___ 5b Taxable amount | 5b | |
| 6a | Agricultural program payments (see page F-2) 6a ___ 6b Taxable amount | 6b | |
| 7 | Commodity Credit Corporation (CCC) loans (see page F-3): | | |
| a | CCC loans reported under election | 7a | |
| b | CCC loans forfeited 7b ___ 7c Taxable amount | 7c | |
| 8 | Crop insurance proceeds and certain disaster payments (see page F-3): | | |
| a | Amount received in 2003 8a ___ 8b Taxable amount | 8b | |
| c | If election to defer to 2004 is attached, check here ▶ [ ] 8d Amount deferred from 2002 | 8d | |
| 9 | Custom hire (machine work) income | 9 | |
| 10 | Other income, including Federal and state gasoline or fuel tax credit or refund (see page F-3) | 10 | |
| 11 | **Gross income.** Add amounts in the right column for lines 3 through 10. If accrual method taxpayer, enter the amount from page 2, line 51 ▶ | 11 | 9,250. |

## Part II Farm Expenses - Cash and Accrual Method.

Do not include personal or living expenses such as taxes, insurance, repairs, etc., on your home.

| Line | Description | Amount | Line | Description | Amount |
|---|---|---|---|---|---|
| 12 | Car and truck expenses (see page F-4 - also attach Form 4562) | | 25 | Pension and profit-sharing plans | |
| 13 | Chemicals | | 26 | Rent or lease (see page F-5): | |
| 14 | Conservation expenses (see page F-4) | | 26a | Vehicles, machinery, and equipment | |
| 15 | Custom hire (machine work) | | 26b | Other (land, animals, etc.) | |
| 16 | Depreciation and section 179 expense deduction not claimed elsewhere (see page F-4) | 4,655. | 27 | Repairs and maintenance | |
| 17 | Employee benefit programs other than on line 25 | | 28 | Seeds and plants purchased | |
| 18 | Feed purchased | | 29 | Storage and warehousing | |
| 19 | Fertilizers and lime | 1,736. | 30 | Supplies purchased | |
| 20 | Freight and trucking | | 31 | Taxes | 9,998. |
| 21 | Gasoline, fuel, and oil | 1,987. | 32 | Utilities | |
| 22 | Insurance (other than health) | 2,581. | 33 | Veterinary, breeding, and medicine | |
| 23 | Interest: | | 34 | Other expenses (specify): | |
| 23a | Mortgage (paid to banks, etc.) | | 34a | CONTRACT HAY | |
| 23b | Other | | 34b | CUTTING | 6,736. |
| 24 | Labor hired (less employment credits) | | 34c | | |
| | | | 34d | | |
| | | | 34e | | |
| | | | 34f | | |

| Line | Description | Amount |
|---|---|---|
| 35 | **Total expenses.** Add lines 12 through 34f ▶ | 27,693. |
| 36 | **Net farm profit or (loss).** Subtract line 35 from line 11. If a profit, enter on Form 1040, line 18, and also on Schedule SE, line 1. If a loss, you must go on to line 37 (estates, trusts, and partnerships, see page F-6) | <18,443.> |

37 If you have a loss, you must check the box that describes your investment in this activity (see page F-6).
- If you checked 37a, enter the loss on Form 1040, line 18, and also on Schedule SE, line 1.
- If you checked 37b, you must attach Form 6198.

37a [X] All investment is at risk.
37b [ ] Some investment is not at risk.

.A For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule F (Form 104

322001
10-06-03

MAC 0152

Form **6198**

Department of the Treasury
Internal Revenue Service

# At-Risk Limitations

▶ Attach to your tax return.
▶ See separate instructions.

2003
Attachment Sequence No. 31

t :) shown on return
IES R. THOMPSON

Identifying number
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

.iption of activity (see page 2 of the instructions)
JRT HOLDINGS, INC.

## Part I Current Year Profit (Loss) From the Activity, Including Prior Year Nondeductible Amounts (see page 2 of the instructions).

| | | | |
|---|---|---|---|
| 1 | Ordinary income (loss) from the activity (see page 2 of the instructions) | 1 | <9,811.> |
| 2 | Gain (loss) from the sale or other disposition of assets used in the activity (or of your interest in the activity) that you are reporting on: | | |
| a | Schedule D | 2a | |
| b | Form 4797 | 2b | |
| c | Other form or schedule | 2c | |
| 3 | Other income and gains from the activity, from Schedule K-1 of Form 1065, Form 1065-B, or Form 1120S, that were not included on lines 1 through 2c | 3 | 5. |
| 4 | Other deductions and losses from the activity, including investment interest expense allowed from Form 4952, that were not included on lines 1 through 2c | 4 | ( ) |
| 5 | Current year profit (loss) from the activity. Combine lines 1 through 4. See page 3 of the instructions before completing the rest of this form | 5 | <9,806.> |

## Part II Simplified Computation of Amount At Risk. See page 3 of the instructions before completing this part.

| | | | |
|---|---|---|---|
| 6 | Adjusted basis (as defined in section 1011) in the activity (or in your interest in the activity) on the first day of the tax year. **Do not** enter less than zero | 6 | 3,278. |
| 7 | Increases for the tax year (see page 4 of the instructions) SEE STATEMENT 12 | 7 | 5,000. |
| 8 | Add lines 6 and 7 | 8 | 8,278. |
| 9 | Decreases for the tax year (see page 4 of the instructions) | 9 | |
| 10a | Subtract line 9 from line 8 ▶ 10a 8,278. | | |
| b | If line 10a is **more** than zero, enter that amount here and go to line 20 (or complete Part III). Otherwise, enter -0- and see **Pub. 925** for information on the recapture rules | 10b | 8,278. |

## Part III Detailed Computation of Amount At Risk.

If you completed Part III of Form 6198 for 2002, see page 4 of the instructions.

| | | | |
|---|---|---|---|
| 11 | Investment in the activity (or in your interest in the activity) at the effective date. **Do not** enter less than zero | 11 | |
| 12 | Increases at effective date | 12 | |
| 13 | Add lines 11 and 12 | 13 | |
| 14 | Decreases at effective date | 14 | |
| 15 | Amount at risk (check box that applies): | | |
| a | ☐ At effective date. Subtract line 14 from line 13. **Do not** enter less than zero. | | |
| b | ☐ From 2002 Form 6198, line 19b. **Do not** enter the amount from line 10b of the 2002 form. | 15 | |
| 16 | Increases since (check box that applies): | | |
| a | ☐ Effective date b ☐ The end of your 2002 tax year | 16 | |
| 17 | Add lines 15 and 16 | 17 | |
| 18 | Decreases since (check box that applies): | | |
| a | ☐ Effective date b ☐ The end of your 2002 tax year | 18 | |
| 19a | Subtract line 18 from line 17 ▶ 19a | | |
| b | If line 19a is **more** than zero, enter that amount here and go to line 20. Otherwise, enter -0- and see **Pub. 925** for information on the recapture rules | 19b | |

## Part IV Deductible Loss

| | | | |
|---|---|---|---|
| 20 | **Amount at risk.** Enter the **larger** of line 10b or line 19b | 20 | 8,278. |
| 21 | **Deductible loss.** Enter the **smaller** of the line 5 loss (treated as a positive number) or line 20. See the instructions to find out how to report any deductible loss and any carryover SEE STATEMENT 11 | 21 | ( 8,278.) |

Note: *If the loss is from a passive activity, see the Instructions for* Form 8582, *Passive Activity Loss Limitations, or the Instructions for* Form 8810, *Corporate Passive Activity Loss and Credit Limitations, to find out if the loss is allowed under the passive activity rules. If only part of the loss is subject to the passive activity loss rules, report only that part on Form 8582 or Form 8810, whichever applies.*

DOES NOT APPLY

Form **6251**

Department of the Treasury
Internal Revenue Service (99)

# Alternative Minimum Tax – Individuals

▶ Attach to Form 1040 or Form 1040NR.

2003

Name(s) shown on Form 1040: MES R. THOMPSON

Your social security number: 358 46 0324

## Part I Alternative Minimum Taxable Income

| | | | |
|---|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 38, and go to line 2. Otherwise, enter the amount from Form 1040, line 35, and go to line 7. (If zero or less, enter as a negative amount.) | 1 | 6,343,705. |
| 2 | Medical and dental. Enter the **smaller** of Schedule A (Form 1040), line 4, **or** 2 1/2% of Form 1040, line 35 | 2 | |
| 3 | Taxes from Schedule A (Form 1040), line 9 | 3 | 8,825. |
| 4 | Certain interest on a home mortgage **not** used to buy, build, or improve your home | 4 | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 26 | 5 | |
| 6 | If Form 1040, line 35, is over $139,500 (over $69,750 if married filing separately), enter the amount from line 9 of the worksheet for Schedule A (Form 1040), line 28 | 6 | <7,060.> |
| 7 | Tax refund from Form 1040, line 10 or line 21 | 7 | |
| 8 | Investment interest expense (difference between regular tax and AMT) | 8 | |
| 9 | Depletion (difference between regular tax and AMT) | 9 | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 10 | |
| 11 | Interest from specified private activity bonds exempt from the regular tax | 11 | |
| 12 | Qualified small business stock (see instructions) | 12 | |
| 13 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 13 | |
| 14 | Estates and trusts (amount from Schedule K-1 (Form 1041), line 9) | 14 | |
| 15 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 15 | |
| 16 | Disposition of property (difference between AMT and regular tax gain or loss) | 16 | |
| 17 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 17 | |
| 18 | Passive activities (difference between AMT and regular tax income or loss) | 18 | |
| 19 | Loss limitations (difference between AMT and regular tax income or loss) SEE STATEMENT 13 | 19 | 0. |
| 20 | Circulation costs (difference between regular tax and AMT) | 20 | |
| 21 | Long-term contracts (difference between AMT and regular tax income) | 21 | |
| 22 | Mining costs (difference between regular tax and AMT) | 22 | |
| 23 | Research and experimental costs (difference between regular tax and AMT) | 23 | |
| 24 | Income from certain installment sales before January 1, 1987 | 24 | |
| 25 | Intangible drilling costs preference | 25 | |
| 26 | Other adjustments, including income-based related adjustments | 26 | |
| 27 | Alternative tax net operating loss deduction | 27 | |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $191,000, see instructions) | 28 | 6,345,470. |

## Part II Alternative Minimum Tax

29 Exemption. (If this form is for a child under age 14, see instructions.)

| **IF your filing status is ...** | **AND line 28 is not over ...** | **THEN enter on line 29 ...** |
|---|---|---|
| Single or head of household | $112,500 | $40,250 |
| Married filing jointly or qualifying widow(er) | 150,000 | 58,000 |
| Married filing separately | 75,000 | 29,000 |

If line 28 is **over** the amount shown above for your filing status, see instructions.

| | | | |
|---|---|---|---|
| 29 | Exemption | 29 | 0. |
| 30 | Subtract line 29 from line 28. If zero or less, enter -0- here and on lines 33 and 35 and stop here | 30 | 6,345,470. |
| 31 | • If you reported capital gain distributions directly on Form 1040, line 13a; you reported qualified dividends on Form 1040, line 9b; **or** you had a gain on both lines 16 and 17a of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on page 2 and enter the amount from line 65 here. • **All others:** If line 30 is $175,000 or less ($87,500 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. | 31 | 1,773,185. |
| 32 | Alternative minimum tax foreign tax credit (see instructions) | 32 | |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | 33 | 1,773,185. |
| 34 | Tax from Form 1040, line 41 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 44) | 34 | 2,201,557. |
| 35 | **Alternative minimum tax.** Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 42 | 35 | 0. |

319481
12-03-03 LHA For Paperwork Reduction Act Notice, see instructions. Form 6251 (2003)

MAC 0154

Form 6251 (2003) JAMES R. THOMPSON 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

**Part III Tax Computation Using Maximum Capital Gains Rates**

**Caution:** *If you did not complete Part IV of Schedule D (Form 1040), see the instructions before you complete this part.*

| Line | Description | Box | Amount | Line | Amount |
|---|---|---|---|---|---|
| 36 | Enter the amount from Form 6251, line 30 | | | 36 | 6,345,470. |
| 37 | Enter the amount from Schedule D (Form 1040), line 26, or line 13 of the Schedule D Tax Worksheet on page D-11 of the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see instructions) | 37 | 360. | | |
| 38 | Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see instructions) | 38 | | | |
| 39 | If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 37. Otherwise, add lines 37 and 38, and enter the **smaller** of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary). | 39 | 360. | | |
| 40 | Enter the **smaller** of line 36 or line 39 | | | 40 | 360. |
| 41 | Subtract line 40 from line 36 | | | 41 | 6,345,110. |
| 42 | If line 41 is $175,000 or less ($87,500 or less if married filing separately), multiply line 41 by 26% (.26). Otherwise, multiply line 41 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ▶ | | | 42 | 1,773,131. |
| 43 | Enter the amount from Schedule D (Form 1040), line 30, or line 19 of the Schedule D Tax Worksheet on page D-11 of the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax) (see instructions) | 43 | | | |
| 44 | Enter the **smaller** of line 36 or line 37 | 44 | 360. | | |
| 45 | Enter the **smaller** of line 43 or line 44 | 45 | | | |
| 46 | If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from Schedule D (Form 1040), line 43 (or if that line is blank, the amount from Schedule D (Form 1040), line 31). Otherwise, enter the amount from line 32 of the Schedule D Tax Worksheet on page D-11 of the instructions for Schedule D (Form 1040) (or if that line is blank, the amount from line 20 of that worksheet). Refigure all amounts for the AMT, if necessary (see instructions) | 46 | 360. | | |
| 47 | Enter the **smaller** of line 45 or line 46. If line 45 is zero, go to line 55 | 47 | 0. | | |
| 48 | Multiply line 47 by 5% (.05) ▶ | | | 48 | |
| 49 | Subtract line 47 from line 45. If zero or less, enter -0- and go to line 55 | 49 | | | |
| 50 | Enter your qualified 5-year gain, if any, from Schedule D (Form 1040), line 35 (as refigured for the AMT, if necessary) (see instructions) — 50 | | | | |
| 51 | Enter the **smaller** of line 49 or line 50 | 51 | | | |
| 52 | Multiply line 51 by 8% (.08) ▶ | | | 52 | |
| 53 | Subtract line 51 from line 49 | 53 | | | |
| 54 | Multiply line 53 by 10% (.10) ▶ | | | 54 | |
| 55 | Subtract line 47 from line 46 | 55 | 360. | | |
| 56 | Subtract line 45 from line 44 | 56 | 360. | | |
| 57 | Enter the **smaller** of line 55 or line 56 | 57 | 360. | | |
| 58 | Multiply line 57 by 15% (.15) ▶ | | | 58 | 54. |
| 59 | Subtract line 57 from line 56 | 59 | | | |
| 60 | Multiply line 59 by 20% (.20) ▶ | | | 60 | |
| | **If line 38 is zero or blank, skip lines 61 and 62 and go to line 63. Otherwise, go to line 61.** | | | | |
| 61 | Subtract line 44 from line 40 | 61 | | | |
| 62 | Multiply line 61 by 25% (.25) ▶ | | | 62 | |
| 63 | Add lines 42, 48, 52, 54, 58, 60, and 62 | | | 63 | 1,773,185. |
| 64 | If line 36 is $175,000 or less ($87,500 or less if married filing separately), multiply line 36 by 26% (.26). Otherwise, multiply line 36 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | | | 64 | 1,773,232. |
| 65 | Enter the **smaller** of line 63 or line 64 here and on line 31 | | | 65 | 1,773,185. |

Form **6251** (2003)

319591
12-03-03

## ALTERNATIVE MINIMUM TAX RECONCILIATION REPORT

Name(s): JAMES R. THOMPSON

Social Security Number: 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

| Form Name | Description | Income | Adjustment: Form 6251, Line 16 | Form 6251, Line 17 | Form 6251, Line 18 | Form 6251, Line 19 | Form 6251 Other Adjustment |
|---|---|---|---|---|---|---|---|
| K1- | JRT HOLDINGS, INC. | | | | | | |
| | * REGULAR INCOME | <9,806.> | | | | | |
| | AT-RISK ALLOWED | 8,278. | | | | 8,278. | |
| | AMT AT-RISK ALLOWE | <8,278.> | | | | <8,278.> | |
| | * AMT NET INCOME | <9,806.> | | | | 0. | |
| | ** TOTAL ADJ & PREF ** | | | | | 0. | |

MAC 0156

319911
05-01-03

JAMES R. THOMPSON [redacted]

FORM 1040 PERSONAL EXEMPTION WORKSHEET STATEMENT 1

1. IS THE AMOUNT ON FORM 1040, LINE 35, MORE THAN THE AMOUNT SHOWN ON LINE 4 BELOW FOR YOUR FILING STATUS?
   NO. STOP. MULTIPLY $3,050 BY THE TOTAL NUMBER OF EXEMPTIONS CLAIMED ON FORM 1040, LINE 6D, AND ENTER THE RESULT ON LINE 39.
   YES. GO TO LINE 2.
2. MULTIPLY $3,050 BY THE TOTAL NUMBER OF EXEMPTIONS CLAIMED ON FORM 1040, LINE 6D . . . . . . . . . . . . . . . . . . . . . 3,050.
3. ENTER THE AMOUNT FROM FORM 1040, LINE 35 . . 6,454,086.
4. ENTER THE AMOUNT FOR YOUR FILING STATUS . . 139,500.

| | |
|---|---|
| MARRIED FILING SEPARATE | $104,625 |
| SINGLE | $139,500 |
| HEAD OF HOUSEHOLD | $174,400 |
| MARRIED FILING JOINT OR WIDOW(ER) | $209,250 |

5. SUBTRACT LINE 4 FROM LINE 3 . . . . . . . . . . 6,314,586.
   IF LINE 5 IS MORE THAN $122,500 ($61,250 IF MARRIED FILING SEPARATE) ENTER ZERO ON FORM 1040, LINE 39.
6. DIVIDE LINE 5 BY $2,500 ($1,250 IF MFS) . .
7. MULTIPLY LINE 6 BY 2% (.02) AND ENTER THE RESULT AS A DECIMAL . . . . . . . . . . . . . . . . . . . . . . . . .
8. MULTIPLY LINE 2 BY LINE 7 . . . . . . . . . . . . . . . . . . . . .
9. SUBTRACT LINE 8 FROM LINE 2. TOTAL TO FORM 1040, LINE 39. 0.

FORM 1040 WAGES RECEIVED AND TAXES WITHHELD STATEMENT 2

| T S EMPLOYER'S NAME | AMOUNT PAID | FEDERAL TAX WITHHELD | STATE TAX WITHHELD | CITY SDI TAX W/H | FICA TAX | MEDICARE TAX |
|---|---|---|---|---|---|---|
| T ORIX REAL ESTATE CAPITAL MARKETS LLC | 7246711. | 1965529. | | | 5,394. | 90226. |
| TOTALS | 7246711. | 1965529. | | | 5,394. | 90226. |

MAC 0157

JAMES R. THOMPSON

SCHEDULE A INVESTMENT INTEREST STATEMENT

| DESCRIPTION | AMOUNT |
|---|---|
| WELLS FARGO BANK PRIMELINE | 9,107. |
| CHARLES SCHWAB | 6,570. |
| DISALLOWED INVESTMENT INTEREST PRIOR YEARS | 84,283. |
| TCB | 8,656. |
| TOTAL TO SCHEDULE A, LINE 13 | 108,616. |

MAC 0158

SCHEDULE A ITEMIZED DEDUCTIONS WORKSHEET STATEMENT 4

| | | | |
|---|---|---|---|
| 1. | ADD THE AMOUNTS ON SCHEDULE A, LINES 4, 9, 14, 18, 19, 26, AND 27 | | 117,441. |
| 2 | ADD THE AMOUNTS ON SCHEDULE A, LINES 4, 13, AND 19, PLUS ANY GAMBLING AND CASUALTY OR THEFT LOSSES INCLUDED ON LINE 27 | | 108,616. |
| 3. | IS THE AMOUNT ON LINE 2 LESS THAN THE AMOUNT ON LINE 1? IF NO, YOUR DEDUCTION IS NOT LIMITED. ENTER THE AMOUNT FROM LINE 1 ABOVE ON SCHEDULE A, LINE 28. IF YES, SUBTRACT LINE 2 FROM LINE 1 | | 8,825. |
| 4. | MULTIPLY LINE 3 ABOVE BY 80% (.80) | 7,060. | |
| 5. | ENTER THE AMOUNT FROM FORM 1040, LINE 35. | 6,454,086. | |
| 6. | ENTER: $139,500 ($69,750 IF MARRIED FILING SEPARATELY) | 139,500. | |
| 7. | IS THE AMOUNT ON LINE 6 LESS THAN THE AMOUNT ON LINE 5? IF NO, YOUR DEDUCTION IS NOT LIMITED. ENTER THE AMOUNT FROM LINE 1 ABOVE ON SCHEDULE A, LINE 28. IF YES, SUBTRACT LINE 6 FROM LINE 5 | 6,314,586. | |
| 8. | MULTIPLY LINE 7 ABOVE BY 3% (.03) | 189,438. | |
| 9. | ENTER THE SMALLER OF LINE 4 OR LINE 8 | | 7,060. |
| 10. | TOTAL ITEMIZED DEDUCTIONS. SUBTRACT LINE 9 FROM LINE 1. ENTER THE RESULT HERE AND ON SCHEDULE A, LINE 28 | | 110,381. |

SCHEDULE D SHORT-TERM CAPITAL GAINS AND LOSSES STATEMENT 5

| DESCRIPTION | ACQUIRED | SOLD | PRICE | COST | GAIN OR LOSS | POST MAY 5 GAIN/LOSS |
|---|---|---|---|---|---|---|
| 29,900 SH AMZN | VARIOUS | 01/02/03 | 577,553. | 534,014. | 43,539. | |
| 739,300 SH AMZN | VARIOUS | VARIOUS | 22,449,426 | 22,464,029 | (14,603.) | |
| 120,000 SH AMZN | VARIOUS | VARIOUS | 4,956,526. | 4,742,650. | 213,876. | |
| 25,400 SH AMZN | 09/10/03 | VARIOUS | 1,201,126. | 1,175,525. | 25,601. | |
| 25,000 SH AMZN | VARIOUS | VARIOUS | 1,257,890. | 1,214,662. | 43,228. | |
| 100,300 SH AMZN | VARIOUS | VARIOUS | 5,691,972. | 5,566,725. | 125,247. | |
| 133,648 SH AMZN | VARIOUS | 11/24/03 | 6,833,560. | 6,656,098. | 177,462. | |
| 63,600 SH CMM | VARIOUS | VARIOUS | 673,679. | 657,754. | 15,925. | |
| 75,000 SH AMZN | VARIOUS | 12/19/03 | 3,695,008. | 3,587,893. | 107,115. | |
| 500 SH ZQNFZ | VARIOUS | 05/19/03 | 54,458. | | 54,458. | |
| 400 SH ZQNFG | 06/13/03 | 06/16/03 | 29,570. | 18,429. | 11,141. | |
| 1,000 SH VARI | 06/16/03 | 06/17/03 | 35,373. | 34,145. | 1,228. | |
| 6,000 SH TLT | VARIOUS | VARIOUS | 535,639. | 534,053. | 1,586. | |
| 2,000 SH SPY | 05/19/03 | 05/29/03 | 192,774. | 185,325. | 7,449. | |
| 22,000 SH NCEN | VARIOUS | VARIOUS | 879,419. | 840,766. | 38,653. | |
| 1,000 SH MRK | 05/19/03 | 06/06/03 | 58,992. | 55,950. | 3,042. | |
| 1,100 SH LOHMO | 02/20/03 | VARIOUS | 438,642. | 292,768. | 145,874. | |

STATEMENT(S) 4, 5

[redacted]

| | | | | | | |
|---|---|---|---|---|---|---|
| 245 SH LOHMC | 01/17/03 | 01/17/03 | 93,702. | 62,773. | 30,929. | |
| 70,700 SH CMM+B | VARIOUS | VARIOUS | 1,808,718. | 1,756,316. | 52,402. | |
| TOTAL TO SCH. D, PAGE 1, LINE 1 | | | 51,464,027. | 50,379,875. | 1084152. | |

JAMES R. THOMPSON [redacted]

:CHEDULE D — CAPITAL LOSS CARRYOVER — STATEMENT 6

| | | |
|---|---|---|
| 1. | :NTER THE AMOUNT FROM FORM 1040, LINE 38 . . . . . . . . . . . . | 6,343,705. |
| 2 | NTER THE LOSS FROM SCHEDULE D, LINE 18, AS A POSITIVE AMOUNT. | 3,000. |
| 3. | COMBINE LINES 1 AND 2. IF ZERO OR LESS, ENTER -0- . . . . . . . | 6,346,705. |
| 4. | ENTER THE SMALLER OF LINE 2 OR LINE 3 . . . . . . . . . . . . . . | 3,000. |
| 5. | ENTER THE LOSS FROM SCHEDULE D, LINE 7B, AS A POSITIVE AMOUNT. | 2,247,753. |
| 6. | ENTER THE GAIN, IF ANY, FROM SCHEDULE D, LINE 16 . . . . . . . . . . . . . . . . . . . . . | |
| 7. | ADD LINES 4 AND 6 . . . . . . . . . . . . . . . . . . . . . . . . . | 3,000. |
| 8. | SHORT-TERM CAPITAL LOSS CARRYOVER TO 2004. SUBTRACT LINE 7 FROM LINE 5. IF ZERO OR LESS, ENTER -0- . . . | 2,244,753. |
| 9. | ENTER THE LOSS FROM SCHEDULE D, LINE 16, AS A POSITIVE AMOUNT. | 427,509. |
| 0. | ENTER THE GAIN, IF ANY, FROM SCHEDULE D, LINE 7B . . . . . . . . . . . . . . . . . . . . . | |
| 1. | SUBTRACT LINE 5 FROM LINE 4. IF ZERO OR LESS, ENTER -0- . . . . . . . . . . . . . . . . . . . | |
| 2. | ADD LINES 10 AND 11 . . . . . . . . . . . . . . . . . . . . . . . . . | |
| 3. | LONG-TERM CAPITAL LOSS CARRYOVER TO 2004. SUBTRACT LINE 12 FROM LINE 9. IF ZERO OR LESS, ENTER -0- . . | 427,509. |

'ORM 4952 — INVESTMENT INTEREST EXPENSE — STATEMENT 7

| 'E: IPTION | CURRENT | CARRYOVER |
|---|---|---|
| 'E. , FARGO BANK PRIMELINE | 9,107. | |
| 'HARLES SCHWAB | 6,570. | |
| 'ISALLOWED INVESTMENT INTEREST PRIOR YEARS | | 84,283. |
| 'CB | 8,656. | |
| 'OTALS TO FORM 4952 | 24,333. | 84,283. |

'ORM 4952 — INCOME FROM PROPERTY HELD FOR INVESTMENT — STATEMENT 8

| 'ESCRIPTION | AMOUNT |
|---|---|
| :NTEREST INCOME | 166,517. |
| 'IVIDEND INCOME | 2,179. |
| 'OTAL TO FORM 4952, LINE 4A | 168,696. |

MAC 0161

JAMES R. THOMPSON [redacted]

FORM 4952AMT INVESTMENT INTEREST EXPENSE STATEMENT 9

| DESCRIPTION | CURRENT | CARRYOVER |
|---|---|---|
| WELLS FARGO BANK PRIMELINE | 9,107. | |
| CHARLES SCHWAB | 6,570. | |
| TCB | 8,656. | |
| AMT INVESTMENT INTEREST CARRYOVER | | 84,283. |
| TOTALS TO FORM 4952AMT | 24,333. | 84,283. |

FORM 6198 ALLOCATION OF INCOME AND AMOUNT AT-RISK STATEMENT 10

JRT HOLDINGS, INC.

| DESCRIPTION | INCOME | LOSS | PERCENT OF LOSS | ALLOCATION OF INCOME | ALLOCATION OF AMOUNT AT-RISK |
|---|---|---|---|---|---|
| ORDINARY | | 9,811. | 1.000000000 | 5. | 8,278. |
| INTEREST | 5. | | | | |
| TOTALS | 5. | 9,811. | 1.000000000 | 5. | 8,278. |

FORM 6198 ALLOCATION OF ALLOWABLE LOSSES STATEMENT

JRT HOLDINGS, INC.

| DESCRIPTION | LOSS | ALLOCATION OF INCOME | ALLOCATION OF AT-RISK | ALLOWABLE LOSS | DISALLOWED LOSS |
|---|---|---|---|---|---|
| ORDINARY | 9,811. | 5. | 8,278. | 8,283. | 1,528. |
| TOTALS | 9,811. | 5. | 8,278. | 8,283. | 1,528. |

**MAC 0162**

JAMES R. THOMPSON [redacted]

| ORM 6198 | INCREASES IN BASIS | STATEMENT 12 |
|---|---|---|

R' 'OLDINGS, INC.

| ESCRIPTION | AMOUNT |
|---|---|
| SSETS CONTRIBUTED TO ACTIVITY | 5,000. |
| OTAL TO FORM 6198, LINE 7 OR LINE 16 | 5,000. |

| ORM 6251 | LOSS LIMITATIONS | STATEMENT 13 |
|---|---|---|

| | | NET INCOME (LOSS) | | |
|---|---|---|---|---|
| AME OF ACTIVITY | FORM | AMT | REGULAR | ADJUSTMENT |
| RT HOLDINGS, INC. | SCH E | <8,278.> | <8,278.> | |
| 'OTAL TO FORM 6251, LINE 19 | | | | |

MAC 0163