IN THE UNITED STATES COURT OF FEDERAL CLAIMS

No. 06-211T
(Judge Victor J. Wolski)

JAMES R. THOMPSON,

Plaintiff,

v.

THE UNITED STATES,

Defendant

**PLAINTIFF'S OBJECTIONS AND RESPONSES TO DEFENDANT'S FIRST SET OF INTERROGATORIES**

Pursuant to RCFC 26 and 33(b) Plaintiff submits his Objections and Responses to Defendant's First Set of Interrogatories as follows:

**Interrogatory No. 1 When was JRT Holdings, Inc. incorporated?**

Response: April 15, 2002

**Interrogatory No. 2 Why was JRT Holdings, Inc. incorporated?**

Response: To own a 1% membership interest in Mountain Air Charter, L.L.C.

**Interrogatory No. 3 When did JRT Holdings, Inc. elect to be an S corporation?**

Response: April 15, 2002 (effective date of the election)

**Interrogatory No. 4 Why did JRT Holdings, Inc. elect to be an S corporation?**

Response: Election was made to be treated as a corporation taxable under Subchapter S of the Internal Revenue Code for U.S. federal income tax purposes. This ensures that future



GOVERNMENT EXHIBIT 12

distribution of profits from its 1% membership interest in Mountain Air Charter, L.L.C. are not subject to federal income tax.

**Interrogatory No. 5 Identify each individual and each estate, trust, exempt organization, and each business enterprise that had an ownership interest in JRT Holdings, Inc. at any time during the year JRT Holdings, Inc. was incorporated.**

Response: James R. Thompson
5555 Winston Ct.
Dallas, Texas 75220-2156

**Interrogatory No. 6 Identify each individual and each estate, trust, exempt organization, and business enterprise that had an ownership interest in JRT Holdings, Inc. at any time during 2002.**

Response: James R. Thompson
5555 Winston Ct.
Dallas, Texas 75220-2156

**Interrogatory No. 7 Identify each individual and each estate, trust, exempt organization, and business enterprise that had an ownership interest in JRT Holdings, Inc. at any time during 2003.**

Response: James R. Thompson
5555 Winston Ct.
Dallas, Texas 75220-2156

**Interrogatory No. 8 Identify each officer and each manager of JRT Holdings, Inc. during any portion of 2002 and/or 2003, and set forth the responsibilities and duties of each.**

Response:

President: James R. Thompson
5555 Winston Ct.
Dallas, Texas 75220-2156

Secretary: James R. Thompson
5555 Winston Ct.
Dallas, Texas 75220-2156

The responsibilities and duties of the President and Secretary are set forth in the Bylaws of JRT Holdings, Inc.

**Interrogatory No. 9 Identify each employee of JRT Holdings, Inc. during any portion of 2002 and/or 2003, and set forth the responsibilities and duties of each.**

Response: JRT Holdings, Inc. had no employees.

**Interrogatory No. 10 When, if ever, was Mountain Air Charter, L.L.C. formed under the Texas Limited Liability Company Act?**

Response: March 19, 2002.

**Interrogatory No. 11 Identify each state in which Mountain Air Charter, L.L.C. has been registered as a limited liability company, and when it was so registered in each state?**

Response: Texas. Registered as a LLC with the TX Secretary of State on March 19, 2002.

**Interrogatory No. 12 Identify each state in which Mountain Air Charter, L.L.C. has been authorized to conduct business as a limited liability company, and when it was so authorized.**

Response: Texas. Certificate of authority granted by the State of Texas on March 19, 2002.

**Interrogatory No. 13 Why was Mountain Air Charter, L.L.C. established?**

Response: Per Article 3 of the Regulations of Mountain Air Charter, L.L.C., the purpose is to engage in any lawful act, activity or business for which limited liability companies may be organized under the Act. Specifically, Mountain Air Charter, L.L.C. was formed to operate an aircraft charter business.

**Interrogatory No. 14 When did Mountain Air Charter, L.L.C. elect to be taxed as a partnership?**

Response: Under Treasury Regulations §301.7701-3(b)(1), Mountain Air Charter, L.L.C. is classified as a partnership because it has two members. No election by Mountain Air Charter, L.L.C. was necessary to be classified as a partnership and no election was made.

**Interrogatory No. 15 Why did Mountain Air Charter, L.L.C. elect to be taxed as a partnership?**

Response: Not applicable. As described in the answer to Interrogatory No 14, no election was necessary and none was made.

**Interrogatory No. 16 Identify each individual and each artificial entity that had an ownership interest in Mountain Air Charter, L.L.C. at any time during the year Mountain Air Charter, L.L.C. was formed.**

Objection and Response: Plaintiff objects to the word "artificial" to the extent the word implies or suggests a lack of substance, legality or genuineness. Subject to and without waiver of this objection, Plaintiff responds as follows:

(1) James R. Thompson
5555 Winston Ct.
Dallas, Texas 75220-2156

(2) JRT Holdings, Inc.
5555 Winston Ct.
Dallas, Texas 75220-2156

**Interrogatory No. 17 Identify each individual and each artificial entity that had an ownership interest in Mountain Air Charter, L.L.C. at any time during 2002.**

Objection and Response: Plaintiff objects to the word "artificial" to the extent the word implies or suggests a lack of substance, legality or genuineness. Subject to and without waiver of this objection, Plaintiff responds as follows:

(1) James R. Thompson
5555 Winston Ct.
Dallas, Texas 75220-2156

(3) JRT Holdings, Inc.
5555 Winston Ct.
Dallas, Texas 75220-2156

**Interrogatory No. 18 Identify each individual and each artificial entity that had an ownership interest in Mountain Air Charter, L.L.C. at any time during 2003.**

Objection and Response: Plaintiff objects to the word "artificial" to the extent the word implies or suggests a lack of substance, legality or genuineness. Subject to and without waiver of this objection, Plaintiff responds as follows:

(1) James R. Thompson
5555 Winston Ct.
Dallas, Texas 75220-2156

(2) JRT Holdings, Inc.
5555 Winston Ct.
Dallas, Texas 75220-2156

**Interrogatory No. 19 Identify each individual or artificial entity that was a member of Mountain Air Charter, L.L.C. during any portion of 2002 and/or any portion of 2003.**

Objection and Response: Plaintiff objects to the word "artificial" to the extent the word implies or suggests a lack of substance, legality or genuineness. Subject to and without waiver of this objection, Plaintiff responds as follows:

(1) James R. Thompson
5555 Winston Ct.
Dallas, Texas 75220-2156

(4) JRT Holdings, Inc.
5555 Winston Ct.
Dallas, Texas 75220-2156

**Interrogatory No. 20 Identify each individual who participated in drafting the application on behalf of Mountain Air Charter, L.L.C. to the Federal Aviation Administration for issuance of any Air Carrier Certificate.**

Response:

(1) James R. Thompson
5555 Winston Ct.
Dallas, Texas 75220-2156

(2) Thomas E. Travis
13532 Braemar Drive
Dallas, Texas 75234

(3) David T. Norton
Shackelford, Melton & McKinley, LLP
3333 Lee Parkway
Tenth Floor
Dallas, Texas 75219
(214) 780-1400

(4) Denny Kelly
P.O. Box 761345
Dallas, TX 75367
(214) 244-4348

**Interrogatory No. 21 Identify each individual who participated in drafting any application on behalf of Mountain Air Charter, L.L.C. to the Federal Aviation Administration for issuance of any Operating Certificate.**

Response:

(1) James R. Thompson
5555 Winston Ct.
Dallas, Texas 75220-2156

(2) Thomas E. Travis
13532 Braemar Drive
Dallas, Texas 75234

(3) David T. Norton
Shackelford, Melton & McKinley, LLP
3333 Lee Parkway
Tenth Floor
Dallas, Texas 75219
(214) 780-1400

(4) Denny Kelly
P.O. Box 761345
Dallas, TX 75367
(214) 244-4348

**Interrogatory No. 22 Identify, describe and explain each and every operation and service that the Federal Aviation Administration has authorized Mountain Air Charter, L.L.C. to conduct or provide, and when each such authorization was granted.**

Response: The FAA has authorized Mountain Air Charter, L.L.C. to conduct or provide those operations and services specified in the Operations Specifications manual for Air Carrier Certificate No. MNIA230K, issued by the FAA under FAR Part 135, a copy of which was produced as MAC 1865-1945.

**Interrogatory No. 23 Identify those period(s) of time, if any, during which Mountain Air Charter, L.L.C. was or has been engaged in commuter operations, and identify, describe, and explain what those operations were and/or are.**

Response: None.

**Interrogatory No. 24 Identify those period(s) of time, if any, during which Mountain Air Charter, L.L.C. was or has been engaged in on-demand operations, and identify, describe, and explain what those operations were and/or are.**

Response: Mountain Air Charter, L.L.C. has engaged in on-demand operations as described in the Operations Specifications manual for Air Carrier Certificate No. MNIA230K, since issued by the FAA under FAR Part 135 on or about September 3, 2002.

**Interrogatory No. 25 Identify those period(s) of time, if any, during which Mountain Air Charter, L.L.C. was or has been engaged in common carrier operations, and identify, describe, and explain what those operations were and/or are.**

Response: Since on or about September 3, 2002, the FAA has authorized Mountain Air Charter, L.L.C. to conduct or provide those operations and services specified in the Operations Specifications manual for Air Carrier Certificate No. MNIA230K, issued by the FAA under FAR Part 135.

**Interrogatory No. 26 When during 2002 did Mountain Air Charter, L.L.C. acquire ownership of an aircraft suitable for air charter service?**

Response: The aircraft was purchased on May 15, 2002. The aircraft was certified by FAA on or about September 3, 2002.

**Interrogatory No. 27 When during 2002 did Mountain Air Charter, L.L.C. acquire possession of an aircraft suitable for air charter service?**

Response: The aircraft was purchased on May 15, 2002. The aircraft was certified by FAA on or about September 3, 2002.

**Interrogatory No. 28 Describe and explain the transaction(s) by which Mountain Air Charter, L.L.C. acquired rights to possess and use an aircraft suitable for air charter service.**

Response: A 2002 Pilatus PC-12/45 (Reg. No. N463JT Serial No. 463) was purchased from Aviation Sales, Inc. on May 15, 2002. A deposit of $300,000 was applied to the sale price. The balance of $3,038,001 was paid by Mountain Air Charter, L.L.C. at closing.

**Interrogatory No. 29 What was the amount of consideration that Mountain Air Charter, L.L.C. agreed to pay to purchase an aircraft suitable for air charter service?**

Response: $3,338,001

**Interrogatory No. 30 Describe or explain the transaction and course of conduct by which Mountain Air Charter, L.L.C. financed all or some of the amount of consideration it agreed to pay to purchase an aircraft suitable for air charter service. Plaintiff's use of Mountain Air Charter, L.L.C.**

Response: Mountain Air Charter, L.L.C. borrowed $2,600,000 from Mr. James R. Thompson for the acquisition of the aircraft, evidenced by a promissory note dated May 15, 2002, payable to James R. Thompson from Mountain Air Charter, L.L.C., as maker (MAC 0625). The balance of the purchase price was funded via equity capital contributions from James R. Thompson and JRT Holdings, Inc., as the members of Mountain Air Charter, L.L.C.

**Interrogatory No. 31 Separately for each flight of Mountain Air Charter, L.L.C. during 2002 and 2003, on which plaintiff flew, please provide the following information:**

(a) date, time and airport at which the flight originated;

(b) date, time and airport at which the flight terminated;

(c) identity of the pilot(s);

(d) whether plaintiff paid Mountain Air Charter, L.L.C. a fee to fly--

i) If plaintiff did pay, state:

(A) the dollar amount of the fee he paid;

(B) the dollar amount Mountain Air Charter, L.L.C. considered to be the standard industry fare rate for that flight;

(C) the dollar amount plaintiff considered to be the standard industry fare rate for that flight;

(ii) If plaintiff did not pay, state:

(A) the dollar amount plaintiff reported on his federal income tax return to reflect the value of the flight; or

(B) the facts on the basis of which plaintiff concluded that his flying on this flight did not constitute personal use of the aircraft.

Response: See schedule attached hereto and incorporated by reference in response to this interrogatory.

**Interrogatory No. 32 Identify each officer and each manager of Mountain Air Charter, L.L.C. during any portion of 2002 and/or 2003, and set forth the position title, responsibilities, and duties of each.**

Response:

Pursuant to Section 8.1 of the Regulations of Mountain Air Charter, L.L.C., the powers of the Company shall be exercised by or under the authority of, and the business affairs of the Company shall be managed under the direction of one or more managers. During 2002 and 2003, the sole Manager was:

James R. Thompson
5555 Winston Ct.
Dallas, Texas 75220-2156

Because Mr. Thompson is also a Member, Mr. Thompson is a Member-Manager of the limited liability company. The Manager has complete and exclusive control of the management of the Company's business and affairs. The Manager has the right, power, and authority on behalf of the Company and its name to execute documents or other instruments and exercise all of the rights, power, and authority of the Company.

Mountain Air Charter, L.L.C. does not have any officers.

**Interrogatory No. 33 Identify each individual who was an employee of Mountain Air Charter, L.L.C. during any portion of 2002 and/or 2003, and set forth the position title, responsibilities, and duties of each.**

Response:

The following persons were considered employees and were responsible for the following duties in 2002 and 2003:

a. Mr. James R. Thompson (2002 and 2003): His responsibilities as the operator of the Mountain Air Charter L.L.C. business include the following items:
   i. Regular and continuous involvement in all operations of the business starting with the formation of a general business strategy including revenue growth and return on equity goals for the business,
   ii. Procurement responsibilities including investigation and acquisition of suitable aircraft, procuring supplies, negotiation on key purchases including fuel and hangar lease, and general procurement of fuel, rent, equipment and other necessary equipment,
   iii. Human resource matters including interviewing and selecting a pilot as needed (pilots were selected in both 2002 and 2003); supervision of employee pilots, ensuring pilot compliance with requirements imposed by FAA and MAC's insurance carrier,
   iv. Marketing and promotion matters including meeting with and marketing to prospective customers and piloting the aircraft for prospective customers on demonstration flights and all other promotional and marketing activities,
   v. Flight operations including piloting positioning flights, performing safety operations pilot duties and accompanying pilot on due diligence and training flights,
   vi. Negotiation of charter fares with customers and prospective customers,
   vii. Review and approval of passenger lists,
   viii. General operational and administrative matters including billing and invoicing, finance and accounting, taxes, cleaning office space and insurance matters,
   ix. Obtaining and maintaining the FAA Part 135 Certificate, writing and review of various operating documents and manuals, reconciliation of trip sheets, review of aircraft logbooks, review and update to flight manuals, development of the aircraft and business operating guidelines and policies (this includes in the initial year of operation Aircraft Inspection Program, the Minimum Equipment Listing, Operating Specifications),
   x. Inspection and maintenance duties including inspecting the aircraft before and after trips, piloting maintenance flights, coördinating scheduled and unscheduled maintenance, performing routine maintenance, monitoring the status and performance of the plane, cleaning interior and exterior of the aircraft,

xi. All other duties associated with the operation of the Mountain Air Charter, L.L.C. business.

b. Thomas E. Travis (2002 and 2003): Responsibilities as an employee of Mountain Air Charter included the following activities:
   i. flying charter passengers for MAC in accordance with the FAA approved operating specifications,
   ii. flying the aircraft without passengers to a destination where charter passengers were to picked up,
   iii. coordinated routine maintenance of the aircraft at the direction of Mr. James Thompson but only to the extent not performed by Mr. James Thompson,
   iv. Flying training flights, and
   v. Working on the FAA Part 135 certification.

c. Michael D. Holderread (2003 only): Responsibilities are the same as the responsibilities described above for Mr. Tom Travis. Mr. Holderread replaced Mr. Travis on or about November 1, 2003.

**Interrogatory No. 34 Identify each individual who was the Director of Operations of Mountain Air Charter, L.L.C. during any portion of 2002 or 2003, and identify, describe and explain what responsibilities and duties were assigned to that (those) person(s).**

Response: No individual held this title, as it was not required under the certifications affecting the business of Mountain Air Charter, L.L.C. Mr. Thompson and the pilots performed tasks necessary to direct the operations of Mountain Air Charter, L.L.C. The response to Interrogatory No. 33 is incorporated by reference in response to this interrogatory.

**Interrogatory No. 35 During 2002 and 2003, who was (were) the Chief Pilot of Mountain Air Charter, L.L.C., and what responsibilities and duties were assigned to that (those) person(s)?**

Response: The response to Interrogatory No. 33 is incorporated by reference in response to this interrogatory.

**Interrogatory No. 36 During 2002 and 2003, who was (were) the Director of Maintenance of Mountain Air Charter, L.L.C., and what responsibilities and duties were assigned to that (those) person(s).**

Response: No individual held this title, as it was not required under the certifications affecting the business of Mountain Air Charter, L.L.C. Mr. Thompson and the pilots performed tasks necessary to direct the maintenance responsibilities of Mountain Air Charter, L.L.C. The response to Interrogatory No. 33 is incorporated by reference in response to this interrogatory.

**Interrogatory No. 37 Identify each individual who was a pilot for Mountain Air Charter, L.L.C. during any portion of 2002 or 2003, and identify, describe and explain what responsibilities and duties were assigned to that (those) person(s).**

Response: The following individuals were pilots in 2002 and 2003:

2002 and 2003: James R. Thompson– Pilot responsibilities include all types of flights other than FAA Part 135 revenue generating flights including flying prospective customers on demonstration flights, maintenance flights, positioning flights and training, due diligence and safety operations flights with employee pilots.

2002 and 2003: Thomas E. Travis – Pilot responsibilities included (1) flying charter passengers for MAC in accordance with the FAA approved operating specifications, (2) flying the aircraft without passengers to a destination where charter passengers were to be picked up, (3) coordinated routine maintenance of the aircraft to the extent not performed by Mr. James Thompson, (4) flying training flights and (5) working on the FAA Part 135 certification.

2003: Michael D. Holderread – Pilot responsibilities included (1) flying charter passengers for MAC in accordance with the FAA approved operating specifications, (2) flying the aircraft without passengers to a destination where charter passengers were to be picked up, (3) coordinated routine maintenance of the aircraft to the extent not performed by Mr. James Thompson and (4) flying training flights.

The response to Interrogatory No. 33 is incorporated by reference in response to this interrogatory.

**Interrogatory No. 38 Identify each individual who was an aircraft maintenance supervisor or technician for Mountain Air Charter, L.L.C. during any portion of 2002 or 2003, and identify, describe and explain what responsibilities and duties were assigned to each of those individuals.**

Response:

The response to Interrogatory No. 33 is incorporated by reference in response to this interrogatory.

**Interrogatory No. 39 Identify each individual who performed work in furtherance of marketing and sales of air charter services of Mountain Air Charter, L.L.C. during any portion of 2002 and/or 2003, and for each individual explain and describe each individual's activities in furtherance of marketing and sales, and the timing of those activities.**

Response: James R. Thompson
5555 Winston Ct.
Dallas, Texas 75220-2156

The response to Interrogatory No. 33 is incorporated by reference in response to this interrogatory.

**Interrogatory No. 40 Separately for each flight of Mountain Air Charter, L.L.C. during 2002 and 2003, on which there was no one other than plaintiff who paid a fee to Mountain Air Charter, L.L.C. for transportation on that flight, please provide the following information: (a) date, time and airport at which the flight originated; (b) date, time and airport at which the flight terminated; (c) identity of the pilot; (d) identity of each passenger together with the reason(s) Mountain Air Charter, L.L.C. permitted him or her to fly free.**

Response: See response to Interrogatory No. 31 and Schedule attached hereto, incorporated by reference in response to this Interrogatory.

**Interrogatory No. 41 Separately for each flight of Mountain Air Charter, L.L.C. during 2002 and 2003, on which there was at least one passenger other than plaintiff who paid a fee to Mountain Air Charter, L.L.C. for transportation on that flight, please provide the following information: (a) date, time and airport at which the flight originated; (b) date, time and airport at which the flight terminated; (c) identity of the pilot; (d) identity of each passenger who did not pay a fee to Mountain Air Charter, L.L.C. for transportation on that flight together with the reason(s) Mountain Air Charter, L.L.C. permitted him or her to fly free; and (e) identity of each passenger who paid a fee to Mountain Air Charter, L.L.C. for transportation on that flight together with the dollar amount of the fee paid.**

Response: See schedules attached hereto, incorporated by reference in response to this Interrogatory.

**Interrogatory No. 42 Identify each individual who, on behalf of Mountain Air Charter, L.L.C., set the fees for flights on Mountain Air Charter, L.L.C. during any portion of 2002 and/or 2003, and describe and explain the procedures or processes utilized for setting those fees with respect to: (a) officers and employees of ORIX USA Corporation; (a) officers and employees of ORIX Corporation; (c) plaintiff; and (d) all other passengers who paid a fee to fly.**

Response:

The individual who set the fees for flights on Mountain Air Charter, L.L.C. during 2002 and 2003 was its Manager, James R. Thompson.

Mr. Thompson determined the fees charged by Mountain Air Charter, L.L.C. by performing a survey of Pilatus PC12 charter rates charged by competing charter operators, taking into consideration published operating expense information for the PC12 aircraft including fuel consumption rates and scheduled maintenance requirements.

Mr. Thompson negotiated the fees with each customer. With respect to ORIX USA Corporation and ORIX Corporation, the fee was negotiated between Mr. Thompson on behalf of Mountain Air, and Mr. John Moss (CEO of ORIX USA Corporation) and Mr. David Mundell (Member of the Board of Directors of ORIX USA Corporation) on behalf of ORIX.

**Interrogatory No. 43 Separately as to each and every individual plaintiff intends to use at any trial in this federal income tax refund action involving 2002 and 2003 to present evidence under Rules 702, 703 or 705 of the Federal Rules of Evidence, please state:**

a. Each and every opinion each such witness will express at trial, and the basis and reasons therefor;

b. All information (including data) considered by each such witness in forming each opinion he or she will express at trial.

c. The qualifications of each and every individual, including a list of all publications authored by the witness within the preceding ten years, the compensation to be paid for the study and testimony, and a listing of any other cases in which the witness has testified as an expert at trial or by deposition within the preceding four years.

Response: No expert has been designated to testify yet. Plaintiff will supplement this response as necessary.

**Interrogatory No. 44 State the facts as to which plaintiff anticipates he will testify on direct examination at trial of this action.**

Objection and Response: Plaintiff objects to this interrogatory because whether this witness is called at trial and what his testimony might be are protected from disclosure by attorney-client privilege or attorney work product immunity. Subject to and without waiver of this objection, Plaintiff has identified in his initial disclosures the subject matter of this witness' knowledge of relevant facts. Plaintiff will address the subject of expected trial witnesses as required by the scheduling order in this case.

**Interrogatory No. 45 State the facts as to which plaintiff anticipates Andrew P. Lester, CPA will testify on direct examination at trial of this action.**

Objection and Response: Plaintiff objects to this interrogatory because whether this witness is called at trial and what his testimony might be are protected from disclosure by attorney-client privilege or attorney work product immunity. Subject to and without waiver of this objection, Plaintiff has identified in his initial disclosures the subject matter of this witness' knowledge of relevant facts. Plaintiff will address the subject of expected trial witnesses as required by the scheduling order in this case.

**Interrogatory No. 46 State the facts as to which plaintiff anticipates Thomas E. Travis will testify on direct examination at trial of this action.**

Objection and Response: Plaintiff objects to this interrogatory because whether this witness is called at trial and what his testimony might be are protected from disclosure by attorney-client privilege or attorney work product immunity. Subject to and without waiver of this objection, Plaintiff has identified in his initial disclosures the subject matter of this witness' knowledge of relevant facts. Plaintiff will address the subject of expected trial witnesses as required by the scheduling order in this case.

**Interrogatory No. 47 State the facts as to which plaintiff anticipates Michael D. Holderreade will testify on direct examination at trial of this action.**

Objection and Response: Plaintiff objects to this interrogatory because whether this witness is called at trial and what his testimony might be are protected from disclosure by attorney-client privilege or attorney work product immunity. Subject to and without waiver of this objection, Plaintiff has identified in his initial disclosures the subject matter of this witness' knowledge of relevant facts. Plaintiff will address the subject of expected trial witnesses as required by the scheduling order in this case.

**Interrogatory No. 48 State the facts as to which plaintiff anticipates Jed Johnson will testify on direct examination at trial of this action.**

Objection and Response: Plaintiff objects to this interrogatory because whether this witness is called at trial and what his testimony might be are protected from disclosure by attorney-client privilege or attorney work product immunity. Subject to and without waiver of this objection, Plaintiff has identified in his initial disclosures the subject matter of this witness' knowledge of relevant facts. Plaintiff will address the subject of expected trial witnesses as required by the scheduling order in this case.

**Interrogatory No. 49 State the facts as to which plaintiff anticipates David T. Norton will testify on direct examination at trial of this action.**

Objection and Response: Plaintiff objects to this interrogatory because whether this witness is called at trial and what his testimony might be are protected from disclosure by attorney-client privilege or attorney work product immunity. Subject to and without waiver of this objection, Plaintiff has identified in his initial disclosures the subject matter of this witness' knowledge of relevant facts. Plaintiff will address the subject of expected trial witnesses as required by the scheduling order in this case.

Respectfully submitted,

WINSTEAD SECHREST & MINICK P.C.
5400 Renaissance Tower
1201 Elm Street
Dallas, Texas 75270-2199
(214) 745-5400 (Phone)
(214) 745-5390 (Fax)

By: Stuart Reynolds
Thomas R. Helfand, State Bar No. 09392500
Stuart M. Reynolds, Jr., State Bar No. 16805700

**ATTORNEYS FOR PLAINTIFF JAMES R. THOMPSON**

**CERTIFICATE OF SERVICE**

I, the undersigned, do hereby certify that on this 7th day of November, 2006, a true and correct copy of the foregoing was forwarded via email to the following:

George L. Squires
U.S. Department of Justice, Tax Division
Court of Federal Claims Section
Post Office Box 26
Ben Franklin Station
Washington, D.C. 20044

Stuart Reynolds
One of Counsel

**VERIFICATION**

STATE OF TEXAS §
§
COUNTY OF DALLAS §

BEFORE ME, the undersigned Notary Public, on this day personally appeared JAMES R. THOMPSON, who being by me duly sworn on his oath stated the facts set forth in the foregoing Objections and Responses to Defendant's First Set of Interrogatories are based on my personal knowledge or on the records produced by JRT Holdings, Inc. and Mountain Air Charter, L.L.C. and are true and correct to the best of my personal knowledge, information and belief.

JAMES R. THOMPSON

SUBSCRIBED AND SWORN TO BEFORE ME on this the 7th day of November, 2006 to certify which witness my hand and official seal.

L. MARIE MOORE
MY COMMISSION EXPIRES
April 27, 2009

Notary Public in and for the State of Texas

4511052v.3 44222/1

# INTERROGATORIES QUESTION 31

## QUESTION ADDRESSED FOR 2002 - INITIAL SHORT YEAR OF OPERATIONS - Schedule of Flights

| Date / Airport Originated and Terminated | | | | Identity of the Pilot(s) | Dollar Amount Reported on Form 1040 Tax Return or Purpose of Flight |
|---|---|---|---|---|---|
| YR | M | D | ROUTE | | |
| | | | | | |
| 2002 | 5 | 15 | APA-APA | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Training Flight. |
| 2002 | 5 | 16 | 2V1-APA | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Training Flight. |
| 2002 | 5 | 16 | APA-2V1 | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Training Flight. |
| 2002 | 5 | 17 | SKX-APA | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Training Flight. |
| 2002 | 5 | 17 | APA-SKX | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Training Flight. |
| 2002 | 5 | 18 | APA-APA | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Training Flight. |
| 2002 | 5 | 18 | APA-PWK | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Training Flight. |
| 2002 | 5 | 19 | PWK-RBD | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Training Flight. |
| 2002 | 5 | 23 | RBD-VNY | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Training Flight. |
| 2002 | 5 | 23 | VNY-SNA | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Training Flight. |
| 2002 | 5 | 24 | LMT-OAK | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Training Flight. |
| 2002 | 5 | 24 | SNA-O48-LMT | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Training Flight. |
| 2002 | 5 | 25 | OAK-2V1 | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Training Flight. |
| 2002 | 5 | 25 | 2V1-SKX | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Training Flight. |
| 2002 | 5 | 26 | SKX-RBD | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Training Flight. |
| 2002 | 5 | 27 | RBD-LCL | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Currency Flight. |
| 2002 | 5 | 31 | GAI-2DF1 | Dual Pilot (Travis & Thompson) | $275.89 |
| 2002 | 5 | 31 | RBD-GAI | Dual Pilot (Travis & Thompson) | $213.97 |
| 2002 | 6 | 2 | RBD-ACT-RBD | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Currency Flight. |
| 2002 | 6 | 2 | 2DF1-LCL-RBD | Dual Pilot (Travis & Thompson) | $228.10 |
| 2002 | 6 | 4 | RBD-ACT-RBD | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Currency Flight. |

# INTERROGATORIES QUESTION 31

## QUESTION ADDRESSED FOR 2002 - INITIAL SHORT YEAR OF OPERATIONS - Schedule of Flights

| Date / Airport Originated and Terminated | | | | Identity of the Pilot(s) | Dollar Amount Reported on Form 1040 Tax Return or Purpose of Flight |
|---|---|---|---|---|---|
| YR | M | D | ROUTE | | |
| 2002 | 6 | 6 | RBD-MEM-SAT-RBD | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Currency Flight. |
| 2002 | 6 | 8 | RBD-ACT-TYR-RBD | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Currency Flight. |
| 2002 | 6 | 9 | RBD-SAT-MAF-SKX | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Currency Flight. |
| 2002 | 6 | 9 | SKX-RBD | Dual Pilot (Travis & Thompson) | $232.55 |
| 2002 | 6 | 11 | RBD-APA | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Maintenance Flight. |
| 2002 | 6 | 15 | APA-RBD | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Maintenance Flight. |
| 2002 | 6 | 17 | RBD-TYR-RBD | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Currency Flight. |
| 2002 | 6 | 18 | RBD-LHQ | Dual Pilot (Travis & Thompson) | $232.55 |
| 2002 | 6 | 19 | LHQ-RBD | Dual Pilot (Travis & Thompson) | $170.80 |
| 2002 | 6 | 22 | RBD-SKX | Dual Pilot (Travis & Thompson) | $231.39 |
| 2002 | 6 | 23 | SKX-ASE-RBD | Dual Pilot (Travis & Thompson) | $286.34 |
| 2002 | 6 | 28 | RBD-FTW-RBD-SKX | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Maintenance Flight. |
| 2002 | 7 | 1 | SKX-VNY | Dual Pilot (Travis & Thompson) | $64.17 |
| 2002 | 7 | 1 | VNY-SKX | Dual Pilot (Travis & Thompson) | $170.80 |
| 2002 | 7 | 2 | SKX-RBD | Dual Pilot (Travis & Thompson) | $268.92 |
| 2002 | 7 | 4 | RBD-SKX | Dual Pilot (Travis & Thompson) | $268.92 |
| 2002 | 7 | 5 | APA-SKX | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Maintenance Flight. |
| 2002 | 7 | 5 | SKX-APA | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Maintenance Flight. |
| 2002 | 7 | 6 | SKX-JAC-WYS | Dual Pilot (Travis & Thompson) | $332.36 |
| 2002 | 7 | 7 | SKX-RBD | Dual Pilot (Travis & Thompson) | $333.35 |
| 2002 | 7 | 10 | ACY-RBD | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Currency Flight. |

# INTERROGATORIES QUESTION 31

## QUESTION ADDRESSED FOR 2002 - INITIAL SHORT YEAR OF OPERATIONS - Schedule of Flights

| Date / Airport Originated and Terminated | | | | Identity of the Pilot(s) | Dollar Amount Reported on Form 1040 Tax Return or Purpose of Flight |
|---|---|---|---|---|---|
| YR | M | D | ROUTE | | |
| 2002 | 7 | 10 | RBD-ACY | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Currency Flight. |
| 2002 | 7 | 11 | RBD-EGE | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Training Flight. |
| 2002 | 7 | 13 | EGE-LVX | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Training Flight. |
| 2002 | 7 | 13 | LVX-EGE | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Training Flight. |
| 2002 | 7 | 14 | EGE-RBD | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Training Flight. |
| 2002 | 7 | 14 | RBD-SKX | Dual Pilot (Travis & Thompson) | $374.98 |
| 2002 | 7 | 16 | SKX-RBD | Dual Pilot (Travis & Thompson) | $374.98 |
| 2002 | 7 | 18 | RBD-SKX | Dual Pilot (Travis & Thompson) | $174.93 |
| 2002 | 7 | 19 | SKX-LOCAL | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Currency Flight. |
| 2002 | 7 | 21 | SKX-RBD | Dual Pilot (Travis & Thompson) | $174.93 |
| 2002 | 7 | 24 | RBD-ACT-RBD | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Currency Flight. |
| 2002 | 7 | 26 | RBD-SKX | Dual Pilot (Travis & Thompson) | $271.69 |
| 2002 | 7 | 28 | SKX-RBD | Dual Pilot (Travis & Thompson) | $174.93 |
| 2002 | 8 | 1 | RBD-SFO | Dual Pilot (Travis & Thompson) | $174.93 |
| 2002 | 8 | 5 | SCK-RBD | Dual Pilot (Travis & Thompson) | $174.93 |
| 2002 | 8 | 5 | SFO-SCK | Dual Pilot (Travis & Thompson) | $174.93 |
| 2002 | 8 | 9 | RBD-SKX | Dual Pilot (Travis & Thompson) | $174.93 |
| 2002 | 8 | 10 | SKX-LCL | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Currency Flight. |
| 2002 | 8 | 13 | ABQ-SKX | Dual Pilot (Travis & Thompson) | $174.93 |
| 2002 | 8 | 13 | SKX-ABQ | Dual Pilot (Travis & Thompson) | $174.93 |
| 2002 | 8 | 13 | SKX-TEB | Dual Pilot (Travis & Thompson) | $174.93 |

# INTERROGATORIES QUESTION 31
## QUESTION ADDRESSED FOR 2002 - INITIAL SHORT YEAR OF OPERATIONS - Schedule of Flights

| Date / Airport Originated and Terminated | | | | Identity of the Pilot(s) | Dollar Amount Reported on Form 1040 Tax Return or Purpose of Flight |
|---|---|---|---|---|---|
| YR | M | D | ROUTE | | |
| 2002 | 8 | 14 | TEB-SKX | Dual Pilot (Travis & Thompson) | $174.93 |
| 2002 | 8 | 14 | SKX-APA | Singe Pilot (Travis) | Pre FAA Part 135 Certification / Maintenance Flight. |
| 2002 | 8 | 20 | APA-RBD | Singe Pilot (Travis) | Pre FAA Part 135 Certification / Maintenance Flight. |
| 2002 | 8 | 21 | RBD-ABQ | Dual Pilot (Travis & Thompson) | $70.93 |
| 2002 | 8 | 21 | SKX-RBD | Dual Pilot (Travis & Thompson) | $70.93 |
| 2002 | 8 | 21 | ABQ-SKX | Dual Pilot (Travis & Thompson) | $70.93 |
| 2002 | 8 | 24 | RBD-SKX | Dual Pilot (Travis & Thompson) | $174.93 |
| 2002 | 8 | 25 | SKX-MKE | Dual Pilot (Travis & Thompson) | $70.93 |
| 2002 | 8 | 25 | MKE-RBD | Dual Pilot (Travis & Thompson) | $404.92 |
| 2002 | 8 | 27 | RBD-SKX | Dual Pilot (Travis & Thompson) | $174.93 |
| 2002 | 8 | 28 | RBD-LCL | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Currency Flight. |
| 2002 | 8 | 28 | SKX-APA | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Maintenance Flight. |
| 2002 | 8 | 28 | APA-RBD | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Maintenance Flight. |
| 2002 | 8 | 30 | RBD-SKX | Dual Pilot (Travis & Thompson) | $174.93 |
| 2002 | 8 | 30 | RBD-DAL-RBD | Dual Pilot (Travis & Thompson) | Pre FAA Part 135 Certification / Maintenance Flight. |
| 2002 | 9 | 2 | RBD-LCL | Singe Pilot (Travis) | Pre FAA Part 135 Certification / Currency Flight. |
| 2002 | 9 | 2 | SKX-RBD | Dual Pilot (Travis & Thompson) | $174.93 |
| 2002 | 9 | 4 | RBD-ACT-RBD | Singe Pilot (Travis) | Post FAA Part 135 Certification Currency Flight |
| 2002 | 9 | 4 | RBD-IAD | Dual Pilot (Travis & Thompson) | $279.43 |
| 2002 | 9 | 5 | IAD-RBD | Dual Pilot (Travis & Thompson) | $279.43 |
| 2002 | 9 | 5 | RBD-SKX | Dual Pilot (Travis & Thompson) | $174.93 |

# INTERROGATORIES QUESTION 31

## QUESTION ADDRESSED FOR 2002 - INITIAL SHORT YEAR OF OPERATIONS - Schedule of Flights

| Date / Airport Originated and Terminated | | | | Identity of the Pilot(s) | Dollar Amount Reported on Form 1040 Tax Return or Purpose of Flight |
|---|---|---|---|---|---|
| YR | M | D | ROUTE | | |
| 2002 | 9 | 7 | SKX-RBD | Dual Pilot (Travis & Thompson) | $174.93 |
| 2002 | 9 | 16 | RBD-ACT-RBD | Dual Pilot (Travis & Thompson) | Post FAA Part 135 Certification Currency Flight |
| 2002 | 9 | 17 | RBD-DAL | Singe Pilot (Travis) | Post FAA Part 135 Certification Maintenance Flight |
| 2002 | 9 | 17 | DAL-RBD | Singe Pilot (Travis) | Post FAA Part 135 Certification Maintenance Flight |
| 2002 | 9 | 26 | PWK-RBD | Dual Pilot (Travis & Thompson) | $218.76 |
| 2002 | 9 | 26 | RBD-PWK | Dual Pilot (Travis & Thompson) | $218.76 |
| 2002 | 9 | 27 | RBD-CYVR | Dual Pilot (Travis & Thompson) | Positioning Flight |
| 2002 | 9 | 28 | CYVR-CYXY | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 2002 | 9 | 29 | CYXY-CYSC | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 2002 | 9 | 29 | CYSC-CYXY | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 2002 | 10 | 6 | CYXY-SFO | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 2002 | 10 | 6 | SFO-RBD | Singe Pilot (Travis) | Positioning Flight |
| 2002 | 10 | 13 | RBD-TYR-RBD | Dual Pilot (Travis & Thompson) | Post FAA Part 135 Certification Currency Flight |
| 2002 | 10 | 19 | RBD-TYR-RBD | Dual Pilot (Travis & Thompson) | Post FAA Part 135 Certification Currency Flight |
| 2002 | 10 | 27 | RBD-ACT-RBD | Dual Pilot (Travis & Thompson) | Post FAA Part 135 Certification Currency Flight |
| 2002 | 10 | 29 | RBD-LCL | Singe Pilot (Travis) | Post FAA Part 135 Certification Currency Flight |
| 2002 | 10 | 30 | RBD-APA | Singe Pilot (Travis) | Post FAA Part 135 Certification Maintenance Flight |
| 2002 | 11 | 8 | RBD-LCL | Dual Pilot (Travis & Thompson) | Post FAA Part 135 Certification Training Flight |
| 2002 | 11 | 8 | APA-RBD | Singe Pilot (Travis) | Post FAA Part 135 Certification Maintenance Flight |
| 2002 | 11 | 9 | RBD-LCL | Singe Pilot (Thompson) | Post FAA Part 135 Certification Training Flight |
| 2002 | 11 | 9 | RBD-ACT-RBD | Singe Pilot (Thompson) | Post FAA Part 135 Certification Training Flight |

# INTERROGATORIES QUESTION 31

## QUESTION ADDRESSED FOR 2002 - INITIAL SHORT YEAR OF OPERATIONS - Schedule of Flights

| Date / Airport Originated and Terminated | | | | Identity of the Pilot(s) | Dollar Amount Reported on Form 1040 Tax Return or Purpose of Flight |
|---|---|---|---|---|---|
| YR | M | D | ROUTE | | |
| 2002 | 11 | 10 | RBD-SPL-RBD | Singe Pilot (Thompson) | Post FAA Part 135 Certification Training Flight |
| 2002 | 11 | 11 | RBD-MCO | Singe Pilot (Thompson) | Post FAA Part 135 Certification Training Flight |
| 2002 | 11 | 11 | RBD-LCL | Singe Pilot (Thompson) | Post FAA Part 135 Certification Training Flight |
| 2002 | 11 | 12 | MCO-RBD | Singe Pilot (Thompson) | Post FAA Part 135 Certification Training Flight |
| 2002 | 11 | 16 | SKX-LCL | Singe Pilot (Thompson) | Demo Flight for Potential Customer |
| 2002 | 11 | 16 | RBD-SKX | Singe Pilot (Thompson) | $174.93 |
| 2002 | 11 | 16 | SKX-RBD | Singe Pilot (Thompson) | $174.93 |
| 2002 | 11 | 17 | RBD-LCL | Singe Pilot (Travis) | Demo Flight for Potential Customer |
| 2002 | 11 | 18 | FSX-RBD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 2002 | 11 | 18 | RBD-FSD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 2002 | 11 | 30 | RBD-OAK | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 2002 | 12 | 1 | 0Q3-RBD | Singe Pilot (Thompson) | Positioning Flight |
| 2002 | 12 | 1 | OAK-0Q3 | Singe Pilot (Travis) | Positioning Flight |
| 2002 | 12 | 2 | IWS-RBD | Singe Pilot (Thompson) | Demo Flight for Potential Customer |
| 2002 | 12 | 2 | RBD-IWS | Singe Pilot (Thompson) | Demo Flight for Potential Customer |
| 2002 | 12 | 5 | CGX-RBD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 2002 | 12 | 5 | RBD-CGX | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 2002 | 12 | 8 | RBD-ACT-RBD | Singe Pilot (Thompson) | Post FAA Part 135 Certification Currency Flight |
| 2002 | 12 | 14 | RBD-SKX | Singe Pilot (Thompson) | $174.93 |
| 2002 | 12 | 14 | SKX-RBD | Singe Pilot (Thompson) | $174.93 |
| 2002 | 12 | 17 | RBD-ADS | Singe Pilot (Travis) | Post FAA Part 135 Certification Maintenance Flight |

# INTERROGATORIES QUESTION 31

## QUESTION ADDRESSED FOR 2002 - INITIAL SHORT YEAR OF OPERATIONS - Schedule of Flights

| Date / Airport Originated and Terminated | | | | Identity of the Pilot(s) | Dollar Amount Reported on Form 1040 Tax Return or Purpose of Flight |
|---|---|---|---|---|---|
| YR | M | D | ROUTE | | |
| | | | | | |
| 2002 | 12 | 20 | ADS-RBD | Singe Pilot (Travis) | Post FAA Part 135 Certification Maintenance Flight |
| 2002 | 12 | 29 | RBD-TYR-RBD | Singe Pilot (Thompson) | Post FAA Part 135 Certification Currency Flight |
| | | | Total Amount Reported on Income Tax Return | | $9,690 |

## INTERROGATORIES QUESTION 31
### QUESTION ADDRESSED FOR 2003 YEAR OF OPERATIONS - Schedule of Flights

| Date / Airport Originated and Terminated | | Identity of the Pilot(s) | Dollar Amount Reported on Form 1040 Income Tax Return or Purpose of Flight |
|---|---|---|---|
| YR | ROUTE | | |
| 1/2/03 | RBD-F41 | Singe Pilot (Travis) | Positioning Flight |
| 1/6/03 | F41-RBD | Singe Pilot (Thompson) | Fuel Positioning Flight |
| 1/7/03 | RBD-IAD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 1/7/03 | IAD-TEB | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 1/8/03 | TEB-RBD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 1/9/03 | RBD-F41 | Singe Pilot (Travis) | Fuel Positioning Flight |
| 1/11/03 | F41-OPF | Singe Pilot (Thompson) | Marketing Flight |
| 1/11/03 | OPF-MYGF | Singe Pilot (Thompson) | Marketing Flight |
| 1/11/03 | MYGF-OPF | Singe Pilot (Thompson) | Marketing Flight |
| 1/13/03 | OPF-F41 | Singe Pilot (Thompson) | Marketing Flight |
| 1/17/03 | F41-RBD | Singe Pilot (Thompson) | Fuel Positioning Flight |
| 1/17/03 | RBD-EGE | Singe Pilot (Thompson) | Marketing Flight |
| 1/20/03 | EGE-SKX-F41 | Singe Pilot (Thompson) | Marketing Flight |
| 1/22/03 | F41-DAL-RBD | Singe Pilot (Travis) | MAINTENANCE-EFIS Tube |
| 1/22/03 | RBD-TEB | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 1/24/03 | TEB-RBD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 1/26/03 | RBD-DAL-ACT-RBD-DAL | Singe Pilot (Travis) | Currency Flight |
| 1/28/03 | DAL-RBD | Singe Pilot (Travis) | MAINTENANCE-EFIS Tube |
| 1/28/03 | RBD-OKC | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 1/28/03 | OCK-TUL | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 1/29/03 | TUL-RBD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 1/29/03 | RBD-F41 | Singe Pilot (Travis) | Fuel Positioning Flight |
| 1/31/03 | F41-RBD | Singe Pilot (Travis) | Fuel Positioning Flight |
| 2/4/03 | RBD-APA | Singe Pilot (Travis) | MAINTENANCE-ANNUAL INSP. |

# INTERROGATORIES QUESTION 31

**QUESTION ADDRESSED FOR 2003 YEAR OF OPERATIONS - Schedule of Flights**

| Date / Airport Originated and Terminated | | Identity of the Pilot(s) | Dollar Amount Reported on Form 1040 Income Tax Return or Purpose of Flight |
|---|---|---|---|
| YR | ROUTE | | |
| 2/6/03 | Maintenance | Singe Pilot (Travis) | Maintenance Flight |
| 2/15/03 | APA-RBD | Singe Pilot (Travis) | MAINTENANCE-RTB ANN. |
| 2/16/03 | RBD-BOI | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 2/17/03 | BOI-SNA-SKX-RBD | Singe Pilot (Thompson) | RTB Positioning Flight |
| 2/21/03 | RBD-RBD | Singe Pilot (Thompson) | MAINTENANCE-DIA. GPS PROB/KAMA |
| 2/23/03 | RBD-FTW | Singe Pilot (Thompson) | Maintenance/Positioning Flight |
| 2/26/03 | FTW-RBD | Singe Pilot (Travis) | Maintenance/Positioning Flight |
| 2/26/03 | RBD-TEB | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 2/27/03 | TEB-MEM | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 2/27/03 | MEM-RBD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 3/2/03 | RBD-APA | Singe Pilot (Travis) | MAINTENANCE-GPS PROB. |
| 3/11/03 | MAINTENANCE | Singe Pilot (Travis) | MAINTENANCE-GPS PROB. |
| 3/11/03 | APA-RBD | Singe Pilot (Travis) | MAINTENANCE-RTB |
| 3/11/03 | RBD-LCL | Singe Pilot (Travis) | Demonstration/Marketing Flight |
| 3/15/03 | RBD-LCL | Singe Pilot (Thompson) | Currency Flight |
| 3/20/03 | RBD-HOU | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 3/20/03 | HOU-EGE | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 3/21/03 | EGE-RBD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 3/22/03 | RBD-LCL | Singe Pilot (Thompson) | Currency Flight |
| 3/23/03 | RBD-EGE | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 3/23/03 | EGE-HOU | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 3/23/03 | HOU-RBD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 3/24/03 | RBD-ADS | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 3/25/03 | ADS-VCT | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |

# INTERROGATORIES QUESTION 31

## QUESTION ADDRESSED FOR 2003 YEAR OF OPERATIONS - Schedule of Flights

| Date / Airport Originated and Terminated | | Identity of the Pilot(s) | Dollar Amount Reported on Form 1040 Income Tax Return or Purpose of Flight |
|---|---|---|---|
| YR | ROUTE | | |
| | | | |
| 3/25/03 | VCT-ADS | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 3/25/03 | ADS-VCT | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 3/25/03 | VCT-ADS | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 3/26/03 | ADS-RBD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 3/28/03 | RBD-LCL | Singe Pilot (Thompson) | Currency Flight |
| 3/29/03 | RBD-SKX-RBD | Singe Pilot (Thompson) | $448.75 |
| 4/7/03 | RBD-ADS | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 4/7/03 | ADS-NEW | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 4/7/03 | NEW-ADS | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 4/8/03 | ADS-RBD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 4/9/03 | RBD-TPL | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 4/9/03 | TPL-AUS | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 4/9/03 | AUS-CRP | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 4/9/03 | CRP-AUS | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 4/9/03 | AUS-TPL | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 4/9/03 | TPL-RBD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 4/10/03 | RBD-RBD | Singe Pilot (Thompson) | MAINTENANCE-Oil Leak/P&W Ground Runs |
| 4/11/03 | RBD-RBD | Singe Pilot (Thompson) | MAINTENANCE-Diagnose Oil Leak/ P&W Ground Runs |
| 4/11/03 | RBD-ADS | Singe Pilot (Thompson) | MAINTENANCE-A/C to Pratt & Whitney |
| 4/12/03 | ADS-RBD | Singe Pilot (Travis) | MAINTENANCE-Test Flight w/ P&W/Ground Runs |
| 4/12/03 | RBD-ADS | Singe Pilot (Thompson) | MAINTENANCE-Oil Leak/P&W Position |
| 4/12/03 | ADS-MMLP | Singe Pilot (Thompson) | $448.75 |
| 4/14/03 | MMLP-DRT | Singe Pilot (Thompson) | $169.66 |
| 4/14/03 | DRT-RBD | Singe Pilot (Thompson) | $130.32 |

## INTERROGATORIES QUESTION 31

**QUESTION ADDRESSED FOR 2003 YEAR OF OPERATIONS - Schedule of Flights**

| Date / Airport Originated and Terminated | | Identity of the Pilot(s) | Dollar Amount Reported on Form 1040 Income Tax Return or Purpose of Flight |
|---|---|---|---|
| YR | ROUTE | | |
| 4/16/03 | RBD-RBD | Singe Pilot (Travis) | CHECKRIDE-FAA |
| 4/19/03 | RBD-SKX-RBD | Singe Pilot (Thompson) | $130.32 |
| 4/23/03 | RBD-TYR | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 4/23/03 | TYR-MLU | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 4/23/03 | MLU-RSN | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 4/23/03 | RSN-MLU | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 4/23/03 | MLU-RSN | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 4/23/03 | RSN-GGG | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 4/23/03 | GGG-RBD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 4/24/03 | RBD-SDL | Singe Pilot (Thompson) | $124.92 |
| 4/26/03 | SDL-RBD | Singe Pilot (Thompson) | $124.40 |
| 4/29/03 | HOU-RBD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 4/29/03 | RBD-HOU | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 5/4/03 | RBD-LCL-FTW | Singe Pilot (Thompson) | MAINTENANCE-500 hr & squawk flight |
| 5/9/03 | FTW-RBD | Singe Pilot (Travis) | MAINTENANCE-500 hr test flight |
| 5/11/03 | RBD-MCO | Singe Pilot (Thompson) | Currency Flight |
| 5/13/03 | MCO-OCF-X35-MCO | Singe Pilot (Thompson) | Currency Flight |
| 5/14/03 | MCO-HXD | Singe Pilot (Thompson) | Maintenance Flight |
| 5/17/03 | HXD-FTW-RBD | Singe Pilot (Thompson) | Maintenance Flight |
| 5/18/03 | RBD-ERV-6R9-RBD | Singe Pilot (Thompson) | $94.69 |
| 5/21/03 | RBD-HOU-IAD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 5/22/03 | IAD-HOU-RBD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 5/22/03 | RBD-FXE | Singe Pilot (Thompson) | $454.30 |
| 5/23/03 | FXE-TNCM | Singe Pilot (Thompson) | $498.71 |

# INTERROGATORIES QUESTION 31

## QUESTION ADDRESSED FOR 2003 YEAR OF OPERATIONS - Schedule of Flights

| Date / Airport Originated and Terminated | | Identity of the Pilot(s) | Dollar Amount Reported on Form 1040 Income Tax Return or Purpose of Flight |
|---|---|---|---|
| YR | ROUTE | | |
| 5/26/03 | TNCM-TJSJ | Singe Pilot (Thompson) | $162.30 |
| 5/31/03 | TJSJ-MDPP | Singe Pilot (Thompson) | $216.96 |
| 6/4/03 | MDPP-FXE-RBD | Singe Pilot (Thompson) | $698.07 |
| 6/13/03 | RBD-SKX-RBD | Singe Pilot (Travis) | $165.42 |
| 6/14/03 | RBD-HOU-EGE-RBD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 6/19/03 | RBD-FTW-SKX | Singe Pilot (Thompson) | $165.42 |
| 6/20/03 | SKX-ABQ-SKX | Singe Pilot (Thompson) | $248.66 |
| 6/22/03 | SKX-ABQ-SKX | Singe Pilot (Thompson) | $189.20 |
| 6/24/03 | SKX-RBD | Singe Pilot (Thompson) | $62.98 |
| 6/26/03 | RBD-SKX | Singe Pilot (Thompson) | $165.42 |
| 6/27/03 | SKX-ABQ-SKX | Singe Pilot (Thompson) | $228.67 |
| 6/29/03 | SKX-ABQ-SKX | Singe Pilot (Thompson) | $252.18 |
| 6/30/03 | SKX-RBD | Singe Pilot (Thompson) | $125.96 |
| 7/3/03 | RBD-SKX | Singe Pilot (Thompson) | $330.84 |
| 7/5/03 | SKX-ABQ-SKX | Singe Pilot (Thompson) | $227.04 |
| 7/9/03 | SKX-ABQ-SKX | Singe Pilot (Thompson) | $187.88 |
| 7/10/03 | SKX-ABQ-SKX | Singe Pilot (Thompson) | $25.08 |
| 7/10/03 | SKX-EGE | Singe Pilot (Thompson) | $178.78 |
| 7/11/03 | EGE-APA-EGE | Singe Pilot (Thompson) | MAINTENANCE-A/C out of trim |
| 7/13/03 | EGE-SKX-RBD | Singe Pilot (Thompson) | $328.48 |
| 7/18/03 | RBD-GYI | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 7/18/03 | GYI-PLK | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 7/18/03 | PLK-GYI | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 7/18/03 | GYI-RBD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |

# INTERROGATORIES QUESTION 31

## QUESTION ADDRESSED FOR 2003 YEAR OF OPERATIONS - Schedule of Flights

| Date / Airport Originated and Terminated | | Identity of the Pilot(s) | Dollar Amount Reported on Form 1040 Income Tax Return or Purpose of Flight |
|---|---|---|---|
| YR | ROUTE | | |
| 7/19/03 | RBD-SKX | Singe Pilot (Thompson) | $164.24 |
| 7/20/03 | SKX-SAF-SKX | Singe Pilot (Thompson) | MAINTENANCE-Failed Servo |
| 7/21/03 | SKX-APA-SKX | Singe Pilot (Thompson) | MAINTENANCE-Failed Servo |
| 7/24/03 | SKX-APA-SKX | Singe Pilot (Thompson) | MAINTENANCE-Replace Failed Servo |
| 7/24/03 | SKX-RBD | Singe Pilot (Thompson) | $164.24 |
| 7/24/03 | RBD-MDPP | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 7/27/03 | MDPP-FXE-FTW | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 8/6/03 | FTW-RBD | Singe Pilot (Travis) | MAINTENANCE-600 hr maint flight |
| 8/8/03 | RBD-SKX | Singe Pilot (Thompson) | $164.24 |
| 8/11/03 | SKX-RBD | Singe Pilot (Thompson) | $164.24 |
| 8/12/03 | RBD-SKX | Singe Pilot (Thompson) | $164.24 |
| 8/13/03 | SKX-RBD | Singe Pilot (Thompson) | $164.24 |
| 8/16/03 | RBD-SKX | Singe Pilot (Thompson) | $164.24 |
| 8/19/03 | SKX-RBD | Singe Pilot (Thompson) | $164.24 |
| 8/20/03 | RBD-TEB | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 8/21/03 | TEB-RBD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 8/22/03 | RBD-SKX | Singe Pilot (Thompson) | $164.24 |
| 8/23/03 | SKX-ABQ-SKX | Singe Pilot (Thompson) | $187.88 |
| 8/24/03 | SKX-RBD | Singe Pilot (Thompson) | $164.24 |
| 8/28/03 | RBD-RST | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 8/28/03 | RST-RBD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 8/29/03 | RBD-SKX | Singe Pilot (Thompson) | $164.24 |
| 9/2/03 | SKX-ABQ-RBD | Singe Pilot (Thompson) | $263.18 |
| 9/5/03 | RBD-SKX | Singe Pilot (Thompson) | $164.24 |

# INTERROGATORIES QUESTION 31

## QUESTION ADDRESSED FOR 2003 YEAR OF OPERATIONS - Schedule of Flights

| Date / Airport Originated and Terminated | | Identity of the Pilot(s) | Dollar Amount Reported on Form 1040 Income Tax Return or Purpose of Flight |
|---|---|---|---|
| YR | ROUTE | | |
| | | | |
| 9/7/03 | SKX-RBD | Singe Pilot (Thompson) | $164.24 |
| 9/8/03 | RBD-MDW | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 9/8/03 | MDW-RBD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 9/12/03 | RBD-SKX | Singe Pilot (Thompson) | $164.24 |
| 9/14/03 | SKX-RBD | Singe Pilot (Thompson) | $164.24 |
| 9/17/03 | RBD-TEB | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 9/18/03 | TEB-RYY | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 9/19/03 | RYY-TPA | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 9/19/03 | TPA-RBD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 9/19/03 | RBD-SKX | Singe Pilot (Thompson) | $164.24 |
| 9/20/03 | SKX-ABQ-SKX | Singe Pilot (Thompson) | $188.14 |
| 9/21/03 | SKX-ABQ-RBD | Singe Pilot (Thompson) | $262.66 |
| 9/24/03 | RBD-RYY | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 9/24/03 | RYY-RBD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 9/26/03 | RBD-SMO | Singe Pilot (Travis) | Positioning Flight |
| 9/26/03 | SMO-OAK | Singe Pilot (Thompson) | Positioning Flight |
| 9/27/03 | OAK-S07-CYXY | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 10/4/03 | CYXY-CYDL-SEA-OAK | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 10/5/03 | OAK-RBD | Singe Pilot (Thompson) | Positioning Flight |
| 10/8/03 | RBD-FTW | Singe Pilot (Travis) | MAINTENANCE-700 hr maint int. |
| 10/15/03 | FTW-LCL-ADS-RBD-RYY | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 10/17/03 | RYY-06C-RBD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 10/17/03 | RBD-SKX | Singe Pilot (Thompson) | $164.24 |
| 10/18/03 | SKX-SKX | Singe Pilot (Thompson) | $0.00 |

# INTERROGATORIES QUESTION 31

## QUESTION ADDRESSED FOR 2003 YEAR OF OPERATIONS - Schedule of Flights

| Date / Airport Originated and Terminated | | Identity of the Pilot(s) | Dollar Amount Reported on Form 1040 Income Tax Return or Purpose of Flight |
|---|---|---|---|
| YR | ROUTE | | |
| | | | |
| 10/19/03 | SKX-RBD | Singe Pilot (Thompson) | $164.24 |
| 10/20/03 | RBD-LCL | Singe Pilot (Travis) | MAINTENANCE-Compressor wash |
| 10/21/03 | RBD-MKC-RBD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 10/24/03 | RBD-SKX | Singe Pilot (Thompson) | $164.24 |
| 10/27/03 | SKX-RBD | Singe Pilot (Thompson) | $164.24 |
| 10/27/03 | RBD-LCL | Singe Pilot (Travis) | Demonstration / Marketing Flight -Gehan |
| 10/28/03 | RBD-LCL | Singe Pilot (Travis) | TRAINING-New Pilot |
| 10/29/03 | RBD-RYY-RBD | Singe Pilot (Travis) | FAA Part 135 Revenue Flight |
| 10/31/03 | RBD-SKX | Singe Pilot (Thompson) | $164.24 |
| 11/2/03 | SKX-RBD | Singe Pilot (Thompson) | $164.24 |
| 11/4/03 | RBD-SKX-RBD | Singe Pilot (Thompson) | $328.48 |
| 11/6/03 | RBD-FXE-TKPK | Singe Pilot (Thompson) | $855.61 |
| 11/9/03 | TKPK-MDPP | Singe Pilot (Thompson) | $318.16 |
| 11/10/03 | MDPP-FXE-RBD | Singe Pilot (Thompson) | $684.53 |
| 11/11/03 | RBD-6R9-E38 | Singe Pilot (Travis) | TRAINING-Holderread |
| 11/12/03 | RBD-HEZ-SGF-RBD | Singe Pilot (Travis) | TRAINING-Holderread |
| 11/13/03 | RBD-HEZ-GVT-RBD | Singe Pilot (Travis) | TRAINING-Holderread |
| 11/13/03 | RBD-SAT-RBD | Singe Pilot (Travis) | TRAINING-Holderread |
| 11/21/03 | RBD-SKX | Singe Pilot (Thompson) | $164.24 |
| 11/23/03 | SKX-RBD | Singe Pilot (Thompson) | $164.24 |
| 11/24/03 | RBD-LCL | Singe Pilot (Holderread) | TRAINING-Holderread |
| 11/25/03 | RBD-LCL | Singe Pilot (Holderread) | TRAINING-Holderread |
| 11/26/03 | RBD-LCL | Singe Pilot (Holderread) | TRAINING-Holderread |
| 12/1/03 | RBD-FTW | Singe Pilot (Holderread) | Maintenance Flight |

## INTERROGATORIES QUESTION 31
**QUESTION ADDRESSED FOR 2003 YEAR OF OPERATIONS - Schedule of Flights**

| Date / Airport Originated and Terminated | | Identity of the Pilot(s) | Dollar Amount Reported on Form 1040 Income Tax Return or Purpose of Flight |
|---|---|---|---|
| YR | ROUTE | | |
| 12/1/03 | FTW-RBD | Singe Pilot (Holderread) | Maintenance Flight |
| 12/2/03 | RBD-DAL-LCL-RBD | Singe Pilot (Holderread) | Maintenance Flight |
| 12/4/03 | RBD-DEN-TEX | Singe Pilot (Holderread) | FAA Part 135 Revenue Flight (revenue collected from Gehan in 2004) |
| 12/7/03 | TEX-DEN-RBD | Singe Pilot (Holderread) | FAA Part 135 Revenue Flight (revenue collected from Gehan in 2004) |
| 12/9/03 | RBD-RYY | Singe Pilot (Holderread) | FAA Part 135 Revenue Flight |
| 12/9/03 | RYY-MKC | Singe Pilot (Holderread) | FAA Part 135 Revenue Flight |
| 12/10/03 | MKC-RBD | Singe Pilot (Holderread) | FAA Part 135 Revenue Flight |
| 12/11/03 | RBD-IWS-RBD | Singe Pilot (Holderread) | FAA Part 135 Revenue Flight |
| 12/13/03 | RBD-SKX-APA-SKX | Singe Pilot (Thompson) | $338.36 |
| 12/14/03 | SKX-RBD | Singe Pilot (Thompson) | $164.24 |
| 12/15/03 | RBD-MDW | Singe Pilot (Holderread) | FAA Part 135 Revenue Flight |
| 12/16/03 | MDW-06C-RYY | Singe Pilot (Holderread) | FAA Part 135 Revenue Flight |
| 12/17/03 | RYY-RBD | Singe Pilot (Holderread) | FAA Part 135 Revenue Flight |
| 12/17/03 | RBD-FTW | Singe Pilot (Holderread) | Maintenance Flight |
| 12/23/03 | FTW-RBD | Singe Pilot (Holderread) | Maintenance Flight |
| 12/28/03 | RBD-SKX | Singe Pilot (Thompson) | $164.24 |
| | Total Amount Reported on Income Tax Return | | $14,281.40 |

**INTERROGATORIES QUESTION 41**
**QUESTION ADDRESSED FOR 2002**

| Date / Airport Originated and Terminated | | | | Identity of the Pilot(s) | Identity of Non-paying Passengers | Reason passenger permitted to fly free | Identity of Paying Passengers | Dollar Amount of Fee Paid |
|---|---|---|---|---|---|---|---|---|
| YR | M | D | ROUTE | | | | | |
| 2002 | 9 | 28 | CYVR-CYXY | Singe Pilot (Travis) | None. | Not applicable. | David Mundell, Elise Mundell, Jim Thompson, Cheryl Travis | See Note A |
| 2002 | 9 | 29 | CYXY-CYSC | Singe Pilot (Travis) | None. | Not applicable. | David Mundell, Elise Mundell, Robert Henderson, Jim Thompson, Cheryl Travis | See Note A |
| 2002 | 9 | 29 | CYSC-CYXY | Singe Pilot (Travis) | None. | Not applicable. | Deadhead leg | See Note A |
| 2002 | 10 | 6 | CYXY-SFO | Singe Pilot (Travis) | None. | Not applicable. | David Mundell, Elise Mundell, Robert Henderson, Jim Thompson, Cheryl Travis | See Note A |
| 2002 | 11 | 18 | FSX-RBD | Singe Pilot (Travis) | None. | Not applicable. | ORIX (George P. Shanks, Chris Smith, Bill Ficca) | See Note B |
| 2002 | 11 | 18 | RBD-FSD | Singe Pilot (Travis) | None. | Not applicable. | ORIX (George P. Shanks, Chris Smith, Bill Ficca) | See Note B |
| 2002 | 11 | 30 | RBD-OAK | Singe Pilot (Travis) | None. | Not applicable. | Deborah Norman, John Galloway | See Note C |
| 2002 | 12 | 5 | CGX-RBD | Singe Pilot (Travis) | None. | Not applicable. | ORIX (Michael Wurst, Jim Thompson) | See Note D |
| 2002 | 12 | 5 | RBD-CGX | Singe Pilot (Travis) | None. | Not applicable. | ORIX (Michael Wurst, Jim Thompson) | See Note D |

**NOTES**

| TOTAL FARE CHARGED & RECEIVED IN 2002 | | |
|---|---|---|
| A | - | $6,100 |
| B | - | $3,225 |
| C | - | $5,002 |
| D | - | $3,000 |
| | | $17,327 |

## INTERROGATORIES QUESTION 41

**QUESTION ADDRESSED FOR 2003**

| Date / Airport Originated and Terminated | | | Identity of the Pilot(s) | Identity of Non-paying Passengers | Reason passenger permitted to fly free | Identity of Paying Passengers | Dollar Amount of Fee Paid |
|---|---|---|---|---|---|---|---|
| YR | | ROUTE | | | | | |
| 1/7/03 | | RBD-IAD | Singe Pilot (Travis) | None | Not applicable. | ORIX - (ORIX employees) | See Note A |
| 1/7/03 | | IAD-TEB | Singe Pilot (Travis) | None | Not applicable. | ORIX - (ORIX employees) | See Note A |
| 1/8/03 | | TEB-RBD | Singe Pilot (Travis) | None | Not applicable. | ORIX - (ORIX employees) | See Note A |
| 1/22/03 | | RBD-TEB | Singe Pilot (Travis) | None | Not applicable. | ORIX - (ORIX employees) | See Note B |
| 1/24/03 | | TEB-RBD | Singe Pilot (Travis) | None | Not applicable. | ORIX - (ORIX employees) | See Note B |
| 1/28/03 | | RBD-OKC | Singe Pilot (Travis) | None | Not applicable. | Weiner (Holly Bassman, Cary Williams, Cliff Weiner, J. Thompson) | See Note C |
| 1/28/03 | | OCK-TUL | Singe Pilot (Travis) | None | Not applicable. | Weiner (Holly Bassman, Cary Williams, Cliff Weiner, J. Thompson) | See Note C |
| 1/29/03 | | TUL-RBD | Singe Pilot (Travis) | None | Not applicable. | Weiner (Cliff Weiner, Jim Thompson) | See Note C |
| 2/16/03 | | RBD-BOI | Singe Pilot (Travis) | None | Not applicable. | Tim & Shilo Donnelly | See Note D |
| 2/26/03 | | RBD-TEB | Singe Pilot (Travis) | None | Not applicable. | ORIX - (ORIX employees) | See Note E |
| 2/27/03 | | TEB-MEM | Singe Pilot (Travis) | None | Not applicable. | ORIX - (ORIX employees) | See Note E |
| 2/27/03 | | MEM-RBD | Singe Pilot (Travis) | None | Not applicable. | ORIX - (ORIX employees) | See Note E |
| 3/20/03 | | RBD-HOU | Singe Pilot (Travis) | None | Not applicable. | J. LaRue (Med Contractors employees) | See Note F |
| 3/20/03 | | HOU-EGE | Singe Pilot (Travis) | None | Not applicable. | J. LaRue, Samatha LaRue, Grace LaRue, Max LaRue, Nanny #1, Nanny #2 | See Note F |
| 3/21/03 | | EGE-RBD | Singe Pilot (Travis) | None | Not applicable. | J. LaRue, Samatha LaRue, Grace LaRue, Max LaRue, Nanny #1, Nanny #2 | See Note F |
| 3/23/03 | | RBD-EGE | Singe Pilot (Travis) | None | Not applicable. | J. LaRue, Samathe LaRue, Grace LaRue, Max LaRue, Nanny #1, Nanny #2 | See Note F |
| 3/23/03 | | EGE-HOU | Singe Pilot (Travis) | None | Not applicable. | J. LaRue (Med Contractors employees) | See Note F |
| 3/23/03 | | HOU-RBD | Singe Pilot (Travis) | None | Not applicable. | J. LaRue (Med Contractors employees) | See Note F |
| 3/24/03 | | RBD-ADS | Singe Pilot (Travis) | None | Not applicable. | Chuck Putnam, Frank Holliday, M. Burris, B. Burris, J. Hoffman | See Note G |
| 3/25/03 | | ADS-VCT | Singe Pilot (Travis) | None | Not applicable. | Chuck Putnam, Frank Holliday | See Note G |
| 3/25/03 | | VCT-ADS | Singe Pilot (Travis) | None | Not applicable. | Chuck Putnam, Frank Holliday | See Note G |
| 3/25/03 | | ADS-VCT | Singe Pilot (Travis) | None | Not applicable. | Chuck Putnam, Frank Holliday, M. Burris, B. Burris, J. Hoffman | See Note G |
| 3/25/03 | | VCT-ADS | Singe Pilot (Travis) | None | Not applicable. | Chuck Putnam | See Note G |
| 3/26/03 | | ADS-RBD | Singe Pilot (Travis) | None | Not applicable. | Chuck Putnam | See Note G |
| 4/7/03 | | RBD-ADS | Singe Pilot (Travis) | None | Not applicable. | Chuck Putnam | See Note H |
| 4/7/03 | | ADS-NEW | Singe Pilot (Travis) | None | Not applicable. | Chuck Putnam, Ron Mathias | See Note H |
| 4/7/03 | | NEW-ADS | Singe Pilot (Travis) | None | Not applicable. | Chuck Putnam, Ron Mathias | See Note H |
| 4/8/03 | | ADS-RBD | Singe Pilot (Travis) | None | Not applicable. | J. LaRue, John Chance, J. Rozzoz, Jessica Mullins, Sara Fessler, Emily Horn | See Note H |
| 4/9/03 | | RBD-TPL | Singe Pilot (Travis) | None | Not applicable. | J. LaRue, John Chance, Jessica Mullins, Sara Fessler | See Note I |
| 4/9/03 | | TPL-AUS | Singe Pilot (Travis) | None | Not applicable. | J. LaRue, John Chance | See Note I |
| 4/9/03 | | AUS-CRP | Singe Pilot (Travis) | None | Not applicable. | J. LaRue, John Chance | See Note I |
| 4/9/03 | | CRP-AUS | Singe Pilot (Travis) | None | Not applicable. | J. LaRue, John Chance, Jessica Mullins, Sara Fessler | See Note I |
| 4/9/03 | | AUS-TPL | Singe Pilot (Travis) | None | Not applicable. | J. LaRue, J. Chance, Jessica Mullins, Sara Fessler, J. Rozzoz, Emily Horn | See Note I |
| 4/9/03 | | TPL-RBD | Singe Pilot (Travis) | None | Not applicable. | J. LaRue (Med Contractors employees) | See Note I |
| 4/23/03 | | RBD-TYR | Singe Pilot (Travis) | None | Not applicable. | J. LaRue (Med Contractors employees) | See Note J |

** SEE NOTES ON FINAL PAGE

**INTERROGATORIES QUESTION 41**
**QUESTION ADDRESSED FOR 2003**

| Date / Airport Originated and Terminated YR | | ROUTE | Identity of the Pilot(s) | Identity of Non-paying Passengers | Reason passenger permitted to fly free | Identity of Paying Passengers | Dollar Amount of Fee Paid |
|---|---|---|---|---|---|---|---|
| 4/23/03 | | TYR-MLU | Singe Pilot (Travis) | None | Not applicable. | J. LaRue (Med Contractors employees) | See Note J |
| 4/23/03 | | MLU-RSN | Singe Pilot (Travis) | None | Not applicable. | J. LaRue (Med Contractors employees) | See Note J |
| 4/23/03 | | RSN-MLU | Singe Pilot (Travis) | None | Not applicable. | J. LaRue (Med Contractors employees) | See Note J |
| 4/23/03 | | MLU-RSN | Singe Pilot (Travis) | None | Not applicable. | J. LaRue (Med Contractors employees) | See Note J |
| 4/23/03 | | RSN-GGG | Singe Pilot (Travis) | None | Not applicable. | J. LaRue (Med Contractors employees) | See Note J |
| 4/23/03 | | GGG-RBD | Singe Pilot (Travis) | None | Not applicable. | J. LaRue (Med Contractors employees) | See Note J |
| 4/29/03 | | HOU-RBD | Singe Pilot (Travis) | None | Not applicable. | J. LaRue (Med Contractors employees) | See Note K |
| 4/29/03 | | RBD-HOU | Singe Pilot (Travis) | None | Not applicable. | Christy Burns, Emily How, Jennifer Rozzoz, Kyle Caved | See Note K |
| 5/21/03 | | RBD-HOU-IAD | Singe Pilot (Travis) | None | Not applicable. | J. LaRue (Med Contractors employees) | See Note L |
| 5/22/03 | | IAD-HOU-RBD | Singe Pilot (Travis) | None | Not applicable. | J. LaRue (Med Contractors employees) | See Note L |
| 6/14/03 | | RBD-HOU-EGE-RBD | Singe Pilot (Travis) | None | Not applicable. | J. LaRue (Med Contractors employees) | See Note M |
| 7/18/03 | | GYI-PLK | Singe Pilot (Travis) | None | Not applicable. | Tom Johnson, Ryan Johnson, Dwayne Sheriff, Clay Emerich, Greg Masse | See Note N |
| 7/18/03 | | PLK-GYI | Singe Pilot (Travis) | None | Not applicable. | Tom Johnson, Ryan Johnson, Dwayne Sheriff, Clay Emerich, Greg Masse | See Note N |
| 7/18/03 | | GYI-RBD | Singe Pilot (Travis) | None | Not applicable. | Tom Johnson, Ryan Johnson, Dwayne Sheriff, Clay Emerich, Greg Masse | See Note N |
| 7/18/03 | | RBD-GYI | Singe Pilot (Travis) | None | Not applicable. | Tom Johnson, Ryan Johnson, Dwayne Sheriff, Clay Emerich, Greg Masse | See Note N |
| 7/24/03 | | RBD-MDPP | Singe Pilot (Travis) | None | Not applicable. | C. Weiner | See Note O |
| 7/27/03 | | MDPP-FXE-FTW | Singe Pilot (Travis) | None | Not applicable. | C. Weiner | See Note O |
| 8/20/03 | | RBD-TEB | Singe Pilot (Travis) | None | Not applicable. | ORIX - (ORIX employees) | See Note P |
| 8/21/03 | | TEB-RBD | Singe Pilot (Travis) | None | Not applicable. | ORIX - (ORIX employees) | See Note P |
| 8/28/03 | | RBD-RST | Singe Pilot (Travis) | None | Not applicable. | J. LaRue | See Note Q |
| 8/28/03 | | RST-RBD | Singe Pilot (Travis) | None | Not applicable. | J. LaRue | See Note Q |
| 9/8/03 | | RBD-MDW | Singe Pilot (Travis) | None | Not applicable. | ORIX - (ORIX employees) | See Note R |
| 9/8/03 | | MDW-RBD | Singe Pilot (Travis) | None | Not applicable. | ORIX - (ORIX employees) | See Note R |
| 9/17/03 | | RBD-TEB | Singe Pilot (Travis) | None | Not applicable. | ORIX - (ORIX employees) | See Note S |
| 9/18/03 | | TEB-RYY | Singe Pilot (Travis) | None | Not applicable. | ORIX - (ORIX employees) | See Note T |
| 9/19/03 | | RYY-TPA | Singe Pilot (Travis) | None | Not applicable. | ORIX - (ORIX employees) | See Note U |
| 9/19/03 | | TPA-RBD | Singe Pilot (Travis) | None | Not applicable. | ORIX - (ORIX employees) | See Note V |
| 9/26/03 | | RBD-SMO | Singe Pilot (Travis) | None | Not applicable. | ORIX - (ORIX employees) | See Note W |
| 9/27/03 | | SMO-S07-CYXY | Singe Pilot (Travis) | None | Not applicable. | D. Mundell | See Note X |
| 10/4/03 | | CYXY-CYDL-SEA-OAK | Singe Pilot (Travis) | None | Not applicable. | D. Mundell | See Note X |
| 10/15/03 | | FTW-LCL-ADS-RBD-RYY | Singe Pilot (Travis) | None | Not applicable. | ORIX - (ORIX employees) | See Note Y |
| 10/17/03 | | RYY-06C-RBD | Singe Pilot (Travis) | None | Not applicable. | ORIX - (ORIX employees) | See Note Z |
| 10/21/03 | | RBD-MKC-RBD | Singe Pilot (Travis) | None | Not applicable. | ORIX - (ORIX employees) | See Note AA |
| 10/29/03 | | RBD-RYY-RBD | Singe Pilot (Travis) | None | Not applicable. | ORIX - (ORIX employees) | See Note BB |
| 12/9/03 | | RBD-RYY | Singe Pilot (Holderread) | None | Not applicable. | ORIX - (ORIX employees) | See Note CC |

** SEE NOTES ON FINAL PAGE

**INTERROGATORIES QUESTION 41**
**QUESTION ADDRESSED FOR 2003**

| Date / Airport Originated and Terminated | | | Identity of the Pilot(s) | Identity of Non-paying Passengers | Reason passenger permitted to fly free | Identity of Paying Passengers | Dollar Amount of Fee Paid |
|---|---|---|---|---|---|---|---|
| YR | | ROUTE | | | | | |
| 12/9/03 | | RYY-MKC | Singe Pilot (Holderread) | None | Not applicable. | ORIX - (ORIX employees) | See Note CC |
| 12/10/03 | | MKC-RBD | Singe Pilot (Holderread) | None | Not applicable. | ORIX - (ORIX employees) | See Note CC |
| 12/11/03 | | RBD-IWS-RBD | Singe Pilot (Holderread) | None | Not applicable. | ORIX - (ORIX employees) | See Note DD |
| 12/15/03 | | RBD-MDW | Singe Pilot (Holderread) | None | Not applicable. | ORIX - (ORIX employees) | See Note EE |
| 12/16/03 | | MDW-06C-RYY | Singe Pilot (Holderread) | None | Not applicable. | ORIX - (ORIX employees) | See Note EE |
| 12/17/03 | | RYY-RBD | Singe Pilot (Holderread) | None | Not applicable. | ORIX - (ORIX employees) | See Note EE |

* Only flights invoiced in calendar 2003 are listed.

**INTERROGATORIES QUESTION 41**
**QUESTION ADDDRESSED FOR 2003**

**REFERENCE SCHEDULE OF FLIGHTS TO FARE CHARGED AND RECEIVED IN 2003**

NOTES

| TOTAL FARE CHARGED & RECEIVED IN 2003 | | |
|---|---|---|
| Flight Ref. | | Dollar Amount |
| A | - | $7,525 |
| B | - | $6,644 |
| C | - | $2,419 |
| D | | $16,772 |
| E | | $5,659 |
| F | - | $8,180 |
| G | - | $4,455 |
| H | - | $4,100 |
| I | - | $1,152 |
| J | - | $1,825 |
| K | - | $1,752 |
| L | - | $8,379 |
| M | - | $6,156 |
| N | - | $3,107 |
| O | - | $12,052 |
| P | - | $9,308 |
| Q | - | $1,876 |
| R | - | $5,783 |
| S | - | $4,761 |
| T | - | $2,653 |
| U | - | $1,751 |
| V | - | $3,201 |
| W | - | $3,999 |
| X | - | $11,650 |
| Y | - | $2,019 |
| Z | - | $4,395 |
| AA | - | $3,570 |
| BB | - | $5,123 |
| CC | - | $6,435 |
| DD | - | $1,903 |
| EE | - | $8,163 |
| | | $166,762 |

* NOTE: ONLY FLIGHTS PAID IN 2003 ARE INCLUDED ON SCHEDULE.